Matthew T. Christensen, ISB: 7213
ANGSTMAN JOHNSON
3649 N. Lakeharbor Lane
Boise, Idaho 83703
Telephone: (208) 384-8588
Facsimile:  (208) 853-0117
Email:  mtc@angstman.com

*Attorney for Debtor in Possession*

UNITED STATES BANKRUPTCY COURT

DISTRICT OF IDAHO

| | |
|---|---|
| In re: | Case No. 18-01044-JDP |
| SAFE HAVEN HEALTH CARE, INC., | Chapter 11 |
| Debtor. | |

## <u>FIRST APPLICATION FOR ALLOWANCE OF<br>INTERIM FEES AND COSTS FOR COUNSEL</u>

Matthew T. Christensen of the firm of Angstman Johnson applies to the Court for allowance of attorney's fees and costs pursuant to 11 U.S.C. § 331.  Applicant respectfully states and represents to the Court that:

1.     Applicant is the attorney of record for Safe Haven Health Care, Inc., for the bankruptcy estate of the above-named Debtor, and makes this application for allowance of compensation for professional services rendered, and for reimbursement for actual necessary costs and expenses incurred since the commencement of this case.

FIRST APPLICATION FOR ALLOWANCE OF INTERIM FEES AND COSTS FOR
COUNSEL – PAGE 1

2.    All services for which compensation is requested by your applicant were performed for and on behalf of said Debtor, and not on behalf of any committee, creditor or other person.   Each attorney involved in the services for which compensation is requested are specifically identified on the attached **Exhibit A** and incorporated herein by reference.

3.    Payment of the attorney's fees and costs and the payment of these fees and costs should be made pursuant to the Contract of Employment attached to the Application to Employ Counsel as Exhibit A (Docket No. 7).

4.    Applicant, or other members of Angstman Johnson, have rendered services to the Debtor in the manner described on the attached **Exhibit B**, which is by this reference made a part hereof.

5.    Because of said services rendered by the applicant or the firm, the estate was able to seek court approval of continued business operations (through various motion practice), employ and compensation professionals, communicate with creditors and counsel and prepare and file required reports.  The Debtor's operations continue to be ongoing.

6.    Further, the applicant sustained and incurred expenses and/or costs of Court described and itemized in the statement attached hereto as **Exhibit B**, in connection with applicant's function and activities as attorney for the Debtor.   A narrative summary of professionals' fees and expenses is attached hereto as **Exhibit C**.

7.    The fees requested by this Application shall not be shared with any other party outside the applicant's law firm.

8.    The Applicant currently holds $12,720.00 in a client trust account, which may be applied to the fees requested herein.  The remaining fees and costs allowed will be paid through the Debtor's approved cash collateral budget on an ongoing basis.

FIRST APPLICATION FOR ALLOWANCE OF INTERIM FEES AND COSTS FOR
COUNSEL – PAGE 2

A◆J; Matter: 12741-001

9.      The rate of compensation of the attorneys was detailed in the Contract of Employment attached to the Application to Employ Counsel as Exhibit A, which application was approved by Order of this Court on September 7, 2018 (Docket No. 49 – the specific rate for the attorneys was reserved by the Court and not yet approved).  In conformity with that rate, the reasonable value of the services rendered by your applicant as attorney for the Debtor in this case, including costs/expenses and disbursements incurred since the last application for interim fees (if any) was filed is $43,759.53.

10.     At the time Debtor's(s') bankruptcy was filed, the applicant received the sum of $30,442.50.  Of that amount, $12,720.00 remains in the client trust account.

11.     The Debtor has reviewed this application and approved the application and amounts requested.

WHEREFORE, the applicant prays that an allowance be made in the sum of $43,621.50 for time and services rendered on Debtor's behalf, and $138.03 as and for reimbursement for expenses incurred by applicant for a total of $43,759.53 as part of the costs and expenses of the representation of the Debtor in the above-named bankruptcy case.

DATED this 20th day of November, 2018.

_____
        /s/  Matt Christensen
MATTHEW T. CHRISTENSEN
Attorney for Debtor

FIRST APPLICATION FOR ALLOWANCE OF INTERIM FEES AND COSTS FOR
COUNSEL – PAGE 3

A◆J; Matter: 12741-001

<u>CERTIFICATE OF SERVICE</u>

I HEREBY CERTIFY that on this 20th day of November, 2018, I filed the foregoing FIRST APPLICATION FOR ALLOWANCE OF INTERIM FEES AND COSTS FOR COUNSEL electronically through the CM/ECF system, which caused the following parties to be served by electronic means, as more fully reflected on the Notice of Electronic Filing:

| | |
|---|---|
| Matthew T. Christensen | mtc@angstman.com |
| R. Fred Cooper | rfclaw@ida.net |
| Gregory L. Crockett | gregcrockett@hopkinsroden.com |
| William M. Humphries | bill.humphries@usdoj.gov |
| John J. Janis | johnjanis@aol.com |
| John F. Kurtz | jkurtz@hawleytroxell.com |
| David H. Leigh | dleigh@rqn.com |
| Jed W. Manwaring | jmanwaring@evanskeane.com |
| Robert J. Maynes | mayneslaw@hotmail.com |
| David W. Newman | ustp.region18.bs.ecf@usdoj.gov |
| Randall A. Peterman | rap@givenspursley.com |
| Janice P. Reynard | jpr@magicvalleylaw.com |
| Brent R. Wilson | bwilson@hawleytroxell.com |
| U.S. Trustee | ustp.region18.bs.ecf@usdoj.gov |

Any others as listed on the Court's ECF Notice.

/s/
_____
Matthew T. Christensen

FIRST APPLICATION FOR ALLOWANCE OF INTERIM FEES AND COSTS FOR COUNSEL – PAGE 4

A◆J; Matter: 12741-001

# EXHIBIT A

**EXHIBIT A**

**<u>SUMMARY SHEET</u>**

Fees Previously Requested:
    $0.00

Fees Previously Awarded:
    $0.00

Expenses Prev. Requested:
    $0.00

Expenses Prev. Awarded:
    $0.00

Retainer Paid:  $30,442.50
($12,720.00 remaining)

NAME OF APPLICANT:
Matthew T. Christensen

ROLE IN CASE: Attorney for Debtor

CURRENT APPLICATION:

Fees Requested:    $43,621.50
Expenses Requested: $138.03
Total Requested:    $43,621.50

| Hours Billed | | | | |
|---|---|---|---|---|
| Name of Professional | Years in Practice | Current Application | Hourly Rate | Total for Application |
| Matt Christensen | 13 | 34.7 hours | $325.00 | $11,277.50 |
| J. Justin May | 20 | 12.9 hours | $325.00 | $4,192.50 |
| Chad R. Moody | 2 | 133.9 hours | $195.00 | $26,110.50 |
| Govai Pleas | Paralegal | 8 hours | $130.00 | $1,040.00 |
| Megan A. Richmond | Paralegal | 5.7 hours | $130.00 | $741.00 |
| Lisa Caudill | Paralegal | 2 hours | $130.00 | $260.00 |

Total Fees:    $43,621.50
Total Costs:    $138.03
TOTAL:    $43,621.50
Blended hourly rate:  $229.00 (excluding paralegals)

A♦J; Matter: 12741-001

# EXHIBIT B

# ANGSTMAN JOHNSON
## AssignedProf-Listing

| Date | Prof | Matter ID/Client Sort/Matter Narrative | Units | Price | Ext. Amt. |
|------|------|----------------------------------------|-------|-------|-----------|

## CASE ADMINISTRATION

| Date | Prof | Matter ID/Client Sort/Matter Narrative | Units | Price | Ext. Amt. |
|------|------|----------------------------------------|-------|-------|-----------|
| 08/13/2018 | CRM | 12741-001/ Safe Haven Healthcare<br>Case No: 18-01044-JDP In re: Safe Haven - Chapter 11 Bankruptcy<br>Review and revise notice and motions regarding hearings. | 0.30 | 195.00 | 58.50 |
| 08/13/2018 | MTC | 12741-001/ Safe Haven Healthcare<br>Case No: 18-01044-JDP In re: Safe Haven - Chapter 11 Bankruptcy<br>Telephone call and emails with client. | 1.20 | 325.00 | 390.00 |
| 08/14/2018 | MTC | 12741-001/ Safe Haven Healthcare<br>Case No: 18-01044-JDP In re: Safe Haven - Chapter 11 Bankruptcy<br>Receipt, review and respond to various emails. | 0.80 | 325.00 | 260.00 |
| 08/15/2018 | MR | 12741-001/ Safe Haven Healthcare<br>Case No: 18-01044-JDP In re: Safe Haven - Chapter 11 Bankruptcy<br>Prepare Notice of Filing Bankruptcy for filing in AACO v. Safe Haven matter - Bannock County, Idaho | 0.20 | 130.00 | 26.00 |
| 08/16/2018 | MTC | 12741-001/ Safe Haven Healthcare<br>Case No: 18-01044-JDP In re: Safe Haven - Chapter 11 Bankruptcy<br>Review cash collateral order (.1); misc emails with client (.2). | 0.30 | 325.00 | 97.50 |
| 08/17/2018 | MTC | 12741-001/ Safe Haven Healthcare<br>Case No: 18-01044-JDP In re: Safe Haven - Chapter 11 Bankruptcy<br>Telephone call with client. | 0.40 | 325.00 | 130.00 |
| 08/20/2018 | CRM | 12741-001/ Safe Haven Healthcare<br>Case No: 18-01044-JDP In re: Safe Haven - Chapter 11 Bankruptcy<br>Receipt, review and respond to emails from client0 | 0.20 | 195.00 | 39.00 |
| 08/21/2018 | CRM | 12741-001/ Safe Haven Healthcare<br>Case No: 18-01044-JDP In re: Safe Haven - Chapter 11 Bankruptcy<br>Research and draft documents for 2015.3 reporting. | 1.50 | 195.00 | 292.50 |
| 08/21/2018 | MTC | 12741-001/ Safe Haven Healthcare<br>Case No: 18-01044-JDP In re: Safe Haven - Chapter 11 Bankruptcy<br>Review emails and phone calls with MDs. | 0.50 | 325.00 | 162.50 |
| 08/22/2018 | CRM | 12741-001/ Safe Haven Healthcare<br>Case No: 18-01044-JDP In re: Safe Haven - Chapter 11 Bankruptcy<br>Telephone call with client regarding 2015.3 reporting and discussing shareholder information. | 0.30 | 195.00 | 58.50 |
| 08/22/2018 | CRM | 12741-001/ Safe Haven Healthcare<br>Case No: 18-01044-JDP In re: Safe Haven - Chapter 11 Bankruptcy<br>Draft email to client regarding upcoming reporting requirements. | 0.10 | 195.00 | 19.50 |
| 08/22/2018 | CRM | 12741-001/ Safe Haven Healthcare<br>Case No: 18-01044-JDP In re: Safe Haven - Chapter 11 Bankruptcy<br>Draft and finalize 2015.3 reporting notice letter. | 0.80 | 195.00 | 156.00 |
| 08/22/2018 | MTC | 12741-001/ Safe Haven Healthcare<br>Case No: 18-01044-JDP In re: Safe Haven - Chapter 11 Bankruptcy<br>Telephone call with client (.5); review various emails (.3). | 0.80 | 325.00 | 260.00 |
| 08/23/2018 | CRM | 12741-001/ Safe Haven Healthcare<br>Case No: 18-01044-JDP In re: Safe Haven - Chapter 11 Bankruptcy<br>Draft and revise critical vendor motion, including conducting extensive legal research regarding necessity doctrine. | 6.50 | 195.00 | 1,267.50 |
| 08/23/2018 | CRM | 12741-001/ Safe Haven Healthcare<br>Case No: 18-01044-JDP In re: Safe Haven - Chapter 11 Bankruptcy<br>Investigate and research client's list of ex-employee issues and claims. | 0.30 | 195.00 | 58.50 |
| 08/23/2018 | MR | 12741-001/ Safe Haven Healthcare<br>Case No: 18-01044-JDP In re: Safe Haven - Chapter 11 Bankruptcy<br>Draft Schedule G and Statement of Financial Affairs | 0.30 | 130.00 | 39.00 |
| 08/23/2018 | CRM | 12741-001/ Safe Haven Healthcare<br>Case No: 18-01044-JDP In re: Safe Haven - Chapter 11 Bankruptcy<br>Begin working on UST initial report, including investigating client documents and drafting related correspondence to client. | 1.50 | 195.00 | 292.50 |
| 08/24/2018 | CRM | 12741-001/ Safe Haven Healthcare<br>Case No: 18-01044-JDP In re: Safe Haven - Chapter 11 Bankruptcy<br>Telephone calls with Scott Burpee regarding UST report and critical vendors. | 0.90 | 195.00 | 175.50 |

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 08/24/2018 | CRM | 12741-001/ Safe Haven Healthcare<br>Case No: 18-01044-JDP In re: Safe Haven - Chapter 11 Bankruptcy<br>Consult with Matt Christensen filing deadlines, documents, critical vendor<br>motion, and proposed orders. | 0.30 | 195.00 | 58.50 |
| 08/24/2018 | CRM | 12741-001/ Safe Haven Healthcare<br>Case No: 18-01044-JDP In re: Safe Haven - Chapter 11 Bankruptcy<br>Telephone call with client regarding amended schedules and UST initial<br>financial reporting. | 0.30 | 195.00 | 58.50 |
| 08/27/2018 | CRM | 12741-001/ Safe Haven Healthcare<br>Case No: 18-01044-JDP In re: Safe Haven - Chapter 11 Bankruptcy<br>Draft correspondence to staff regarding upcoming hearings/meetings. | 0.10 | 195.00 | 19.50 |
| 08/28/2018 | CRM | 12741-001/ Safe Haven Healthcare<br>Case No: 18-01044-JDP In re: Safe Haven - Chapter 11 Bankruptcy<br>Draft correspondence to client regarding needed statements for UST (.1);<br>receipt, review and respond to correspondence from client regarding bank<br>accounts, including conducting investigation into received documents (.2). | 0.30 | 195.00 | 58.50 |
| 08/28/2018 | CRM | 12741-001/ Safe Haven Healthcare<br>Case No: 18-01044-JDP In re: Safe Haven - Chapter 11 Bankruptcy<br>Receipt and review statements from client, draft follow up emails to client, and<br>draft correspondence to Bonnie Shuster to supplement initial financial reporting. | 0.30 | 195.00 | 58.50 |
| 08/28/2018 | CRM | 12741-001/ Safe Haven Healthcare<br>Case No: 18-01044-JDP In re: Safe Haven - Chapter 11 Bankruptcy<br>Draft correspondence to client regarding 2015.3 reporting requirement. | 0.10 | 195.00 | 19.50 |
| 08/28/2018 | MTC | 12741-001/ Safe Haven Healthcare<br>Case No: 18-01044-JDP In re: Safe Haven - Chapter 11 Bankruptcy<br>Review and respond to various emails. | 0.30 | 325.00 | 97.50 |
| 08/29/2018 | MTC | 12741-001/ Safe Haven Healthcare<br>Case No: 18-01044-JDP In re: Safe Haven - Chapter 11 Bankruptcy<br>Various phone calls with parties. | 2.50 | 325.00 | 812.50 |
| 09/04/2018 | CRM | 12741-001/ Safe Haven Healthcare<br>Case No: 18-01044-JDP In re: Safe Haven - Chapter 11 Bankruptcy<br>Begin reviewing client documents and preparing 2015.3 report. | 0.20 | 195.00 | 39.00 |
| 09/05/2018 | CRM | 12741-001/ Safe Haven Healthcare<br>Case No: 18-01044-JDP In re: Safe Haven - Chapter 11 Bankruptcy<br>Receipt, review and respond to correspondence from US Trustee's office<br>regarding financial reporting. | 0.20 | 195.00 | 39.00 |
| 09/05/2018 | CRM | 12741-001/ Safe Haven Healthcare<br>Case No: 18-01044-JDP In re: Safe Haven - Chapter 11 Bankruptcy<br>Review financial reports provided regarding B&B Healthcare Properties, LLC<br>and prepare 2015.3 report, including drafting related correspondence to the<br>client. | 2.50 | 195.00 | 487.50 |
| 09/05/2018 | MTC | 12741-001/ Safe Haven Healthcare<br>Case No: 18-01044-JDP In re: Safe Haven - Chapter 11 Bankruptcy<br>Travel to/from and attend IDI (includes time to meet with client afterward). | 3.60 | 325.00 | 1,170.00 |
| 09/06/2018 | CRM | 12741-001/ Safe Haven Healthcare<br>Case No: 18-01044-JDP In re: Safe Haven - Chapter 11 Bankruptcy<br>Receipt, review and respond to client emails. | 0.10 | 195.00 | 19.50 |
| 09/07/2018 | CRM | 12741-001/ Safe Haven Healthcare<br>Case No: 18-01044-JDP In re: Safe Haven - Chapter 11 Bankruptcy<br>Receipt and analyze additional financial information for B&B entity, including<br>revising and finalizing 2015.3 report. | 0.70 | 195.00 | 136.50 |
| 09/07/2018 | CRM | 12741-001/ Safe Haven Healthcare<br>Case No: 18-01044-JDP In re: Safe Haven - Chapter 11 Bankruptcy<br>Telephone calls with client regarding 2015.3 reporting and miscellaneous<br>questions. | 0.40 | 195.00 | 78.00 |
| 09/07/2018 | CRM | 12741-001/ Safe Haven Healthcare<br>Case No: 18-01044-JDP In re: Safe Haven - Chapter 11 Bankruptcy<br>Finalize 2015.3 report, including relevant research. | 0.20 | 195.00 | 39.00 |
| 09/13/2018 | MTC | 12741-001/ Safe Haven Healthcare<br>Case No: 18-01044-JDP In re: Safe Haven - Chapter 11 Bankruptcy<br>Telephone call with client. | 0.50 | 325.00 | 162.50 |
| 09/19/2018 | CRM | 12741-001/ Safe Haven Healthcare<br>Case No: 18-01044-JDP In re: Safe Haven - Chapter 11 Bankruptcy<br>Receipt and review various communications from client regarding invoice<br>issues. | 0.10 | 195.00 | 19.50 |
| 09/20/2018 | MTC | 12741-001/ Safe Haven Healthcare<br>Case No: 18-01044-JDP In re: Safe Haven - Chapter 11 Bankruptcy<br>Telephone call with potential purchaser of SHHTV (.3); telephone call with<br>Statesman reporter (.3). | 0.60 | 325.00 | 195.00 |

| Date | | | | | |
|---|---|---|---|---|---|
| 09/26/2018 | CRM | 12741-001/ Safe Haven Healthcare | 0.20 | 195.00 | 39.00 |
| | | Case No: 18-01044-JDP In re: Safe Haven - Chapter 11 Bankruptcy | | | |
| | | Consult with Matt Christensen regarding monthly reporting. | | | |
| 09/26/2018 | CRM | 12741-001/ Safe Haven Healthcare | 1.50 | 195.00 | 292.50 |
| | | Case No: 18-01044-JDP In re: Safe Haven - Chapter 11 Bankruptcy | | | |
| | | Review monthly report information provided by client, research file, and draft correspondence to client. | | | |
| 09/27/2018 | CRM | 12741-001/ Safe Haven Healthcare | 0.30 | 195.00 | 58.50 |
| | | Case No: 18-01044-JDP In re: Safe Haven - Chapter 11 Bankruptcy | | | |
| | | Telephone call with client regarding monthly reporting. | | | |
| 09/27/2018 | CRM | 12741-001/ Safe Haven Healthcare | 0.40 | 195.00 | 78.00 |
| | | Case No: 18-01044-JDP In re: Safe Haven - Chapter 11 Bankruptcy | | | |
| | | Telephone call with client regarding monthly report questions and draft related correspondence to client. | | | |
| 09/28/2018 | CRM | 12741-001/ Safe Haven Healthcare | 0.30 | 195.00 | 58.50 |
| | | Case No: 18-01044-JDP In re: Safe Haven - Chapter 11 Bankruptcy | | | |
| | | Receipt, research, and respond to communications from proposed professional for employment by client. | | | |
| 09/28/2018 | CRM | 12741-001/ Safe Haven Healthcare | 0.20 | 195.00 | 39.00 |
| | | Case No: 18-01044-JDP In re: Safe Haven - Chapter 11 Bankruptcy | | | |
| | | Telephone call with Govai Pleas regarding client filing project related to monthly reports. | | | |
| 09/28/2018 | CRM | 12741-001/ Safe Haven Healthcare | 0.20 | 195.00 | 39.00 |
| | | Case No: 18-01044-JDP In re: Safe Haven - Chapter 11 Bankruptcy | | | |
| | | Consult with Justin May regarding client preparation of required reporting and discussion of related professionals. | | | |
| 09/29/2018 | CRM | 12741-001/ Safe Haven Healthcare | 0.20 | 195.00 | 39.00 |
| | | Case No: 18-01044-JDP In re: Safe Haven - Chapter 11 Bankruptcy | | | |
| | | Telephone call with Justin May regarding client monthly reports. | | | |
| 09/29/2018 | CRM | 12741-001/ Safe Haven Healthcare | 0.70 | 195.00 | 136.50 |
| | | Case No: 18-01044-JDP In re: Safe Haven - Chapter 11 Bankruptcy | | | |
| | | Receipt and review client email with reports, including follow up communications with Govai to prepare and file the reports. | | | |
| 09/29/2018 | GP | 12741-001/ Safe Haven Healthcare | 2.50 | 130.00 | 325.00 |
| | | Case No: 18-01044-JDP In re: Safe Haven - Chapter 11 Bankruptcy | | | |
| | | Check Idaho SOS website to determine if entities listed in August operating reports were physicians, and redact; redact bank account information from August operating report, and file. | | | |
| 10/02/2018 | CRM | 12741-001/ Safe Haven Healthcare | 0.20 | 195.00 | 39.00 |
| | | Case No: 18-01044-JDP In re: Safe Haven - Chapter 11 Bankruptcy | | | |
| | | Telephone call with Walt Denekas regarding monthly reports, applications, and discussion of working on proposed plan. | | | |
| 10/05/2018 | CRM | 12741-001/ Safe Haven Healthcare | 0.60 | 195.00 | 117.00 |
| | | Case No: 18-01044-JDP In re: Safe Haven - Chapter 11 Bankruptcy | | | |
| | | Research and analysis re: healthcare ombudsman and analyzing related pleadings (.5); telephone call to Julia Kyte left substantive message and followed up with staff (.1). | | | |
| 10/05/2018 | CRM | 12741-001/ Safe Haven Healthcare | 0.70 | 195.00 | 136.50 |
| | | Case No: 18-01044-JDP In re: Safe Haven - Chapter 11 Bankruptcy | | | |
| | | Telephone call with Julie Kyte, the healthcare ombudsman, and drafting related correspondence to client and also to Ms. Kyte. | | | |
| 10/05/2018 | CRM | 12741-001/ Safe Haven Healthcare | 0.20 | 195.00 | 39.00 |
| | | Case No: 18-01044-JDP In re: Safe Haven - Chapter 11 Bankruptcy | | | |
| | | Research and analysis re: insurance certificates. | | | |
| 10/09/2018 | CRM | 12741-001/ Safe Haven Healthcare | 0.20 | 195.00 | 39.00 |
| | | Case No: 18-01044-JDP In re: Safe Haven - Chapter 11 Bankruptcy | | | |
| | | Receipt and review multiple communications from Julia Kyte about facility tours, and draft correspondence to Ms. Kyte regarding the same. | | | |
| 10/10/2018 | CRM | 12741-001/ Safe Haven Healthcare | 0.20 | 195.00 | 39.00 |
| | | Case No: 18-01044-JDP In re: Safe Haven - Chapter 11 Bankruptcy | | | |
| | | Receipt, review and respond to emails from ombudsman regarding site visits. | | | |
| 10/10/2018 | CRM | 12741-001/ Safe Haven Healthcare | 2.90 | 195.00 | 565.50 |
| | | Case No: 18-01044-JDP In re: Safe Haven - Chapter 11 Bankruptcy | | | |
| | | Ombudsman and client meeting at Boise facility, including related travel. | | | |
| 10/10/2018 | JJM | 12741-001/ Safe Haven Healthcare | 0.40 | 325.00 | 130.00 |
| | | Case No: 18-01044-JDP In re: Safe Haven - Chapter 11 Bankruptcy | | | |
| | | Conference with Chad Moody regarding 401K audit | | | |

| 10/17/2018 | CRM | 12741-001/ Safe Haven Healthcare | 0.40 | 195.00 | 78.00 |
| | | Case No: 18-01044-JDP In re: Safe Haven - Chapter 11 Bankruptcy | | | |
| | | Strategy conference regarding issues with pending application of employment, possible stay violation, and correspondence from Colonial Funding counsel. | | | |
| 10/17/2018 | CRM | 12741-001/ Safe Haven Healthcare | 0.40 | 195.00 | 78.00 |
| | | Case No: 18-01044-JDP In re: Safe Haven - Chapter 11 Bankruptcy | | | |
| | | Telephone call with San Diddle regarding claims on hold (.2); draft follow up correspondence to Mr. Diddle regarding phone call (.2). | | | |
| 10/17/2018 | CRM | 12741-001/ Safe Haven Healthcare | 0.20 | 195.00 | 39.00 |
| | | Case No: 18-01044-JDP In re: Safe Haven - Chapter 11 Bankruptcy | | | |
| | | Receipt, review and respond to email from client regarding Blue Cross claims. | | | |
| 10/18/2018 | CRM | 12741-001/ Safe Haven Healthcare | 0.30 | 195.00 | 58.50 |
| | | Case No: 18-01044-JDP In re: Safe Haven - Chapter 11 Bankruptcy | | | |
| | | Receipt, review and respond to emails from ombudsman and client regarding various questions concerning UPL funds. | | | |
| 10/18/2018 | CRM | 12741-001/ Safe Haven Healthcare | 0.20 | 195.00 | 39.00 |
| | | Case No: 18-01044-JDP In re: Safe Haven - Chapter 11 Bankruptcy | | | |
| | | Receipt, review and respond to correspondence from client regarding monthly authorized payments to secured creditors. | | | |
| 10/18/2018 | CRM | 12741-001/ Safe Haven Healthcare | 0.10 | 195.00 | 19.50 |
| | | Case No: 18-01044-JDP In re: Safe Haven - Chapter 11 Bankruptcy | | | |
| | | Receipt, review and respond to correspondence from from client regarding employment of and payments to Liz Otander. | | | |
| 10/18/2018 | CRM | 12741-001/ Safe Haven Healthcare | 0.30 | 195.00 | 58.50 |
| | | Case No: 18-01044-JDP In re: Safe Haven - Chapter 11 Bankruptcy | | | |
| | | Receipt and review correspondence from Bill Humphries (SBA) regarding notice of property insurance termination and draft & review various correspondence and provided information to and from the client relating to the same. | | | |
| 10/19/2018 | CRM | 12741-001/ Safe Haven Healthcare | 0.20 | 195.00 | 39.00 |
| | | Case No: 18-01044-JDP In re: Safe Haven - Chapter 11 Bankruptcy | | | |
| | | Receipt, review and respond to correspondence from Julia Kyte regarding UPL and cash collateral issues. | | | |
| 10/19/2018 | CRM | 12741-001/ Safe Haven Healthcare | 0.10 | 195.00 | 19.50 |
| | | Case No: 18-01044-JDP In re: Safe Haven - Chapter 11 Bankruptcy | | | |
| | | Draft email to client in follow up to conference call regarding monthly reports. | | | |
| 10/19/2018 | CRM | 12741-001/ Safe Haven Healthcare | 0.20 | 195.00 | 39.00 |
| | | Case No: 18-01044-JDP In re: Safe Haven - Chapter 11 Bankruptcy | | | |
| | | Receipt, review and respond to email from SBA counsel, Bill Humphreys, regarding potential insurance cancellation, including conducting related research. | | | |
| 10/21/2018 | MR | 12741-001/ Safe Haven Healthcare | 1.30 | 130.00 | 169.00 |
| | | Case No: 18-01044-JDP In re: Safe Haven - Chapter 11 Bankruptcy | | | |
| | | Continue Drafting Patient Creditor List | | | |
| 10/22/2018 | CRM | 12741-001/ Safe Haven Healthcare | 0.50 | 195.00 | 97.50 |
| | | Case No: 18-01044-JDP In re: Safe Haven - Chapter 11 Bankruptcy | | | |
| | | Receipt and review client monthly operating report and follow up with client regarding the same. | | | |
| 10/22/2018 | CRM | 12741-001/ Safe Haven Healthcare | 0.20 | 195.00 | 39.00 |
| | | Case No: 18-01044-JDP In re: Safe Haven - Chapter 11 Bankruptcy | | | |
| | | Receipt and review correspondence from ombudsman. | | | |
| 10/23/2018 | CRM | 12741-001/ Safe Haven Healthcare | 0.20 | 195.00 | 39.00 |
| | | Case No: 18-01044-JDP In re: Safe Haven - Chapter 11 Bankruptcy | | | |
| | | Receipt, review and respond to correspondence from Walt Denekas. | | | |
| 10/23/2018 | CRM | 12741-001/ Safe Haven Healthcare | 0.30 | 195.00 | 58.50 |
| | | Case No: 18-01044-JDP In re: Safe Haven - Chapter 11 Bankruptcy | | | |
| | | Review monthly operating report draft and follow up with the client. | | | |
| 10/23/2018 | CRM | 12741-001/ Safe Haven Healthcare | 0.20 | 195.00 | 39.00 |
| | | Case No: 18-01044-JDP In re: Safe Haven - Chapter 11 Bankruptcy | | | |
| | | Receipt, review and respond to email from healthcare ombudsman regarding doctor payments. | | | |
| 10/24/2018 | CRM | 12741-001/ Safe Haven Healthcare | 0.20 | 195.00 | 39.00 |
| | | Case No: 18-01044-JDP In re: Safe Haven - Chapter 11 Bankruptcy | | | |
| | | Research and investigate issues related to patient matrix. | | | |
| 10/26/2018 | GP | 12741-001/ Safe Haven Healthcare | 2.00 | 130.00 | 260.00 |
| | | Case No: 18-01044-JDP In re: Safe Haven - Chapter 11 Bankruptcy | | | |
| | | Continue patient creditor list. | | | |

| 10/27/2018 | MR | 12741-001/ Safe Haven Healthcare | 2.50 | 130.00 | 325.00 |
|---|---|---|---|---|---|
| | | Case No: 18-01044-JDP In re: Safe Haven - Chapter 11 Bankruptcy | | | |
| | | Continue - Prepare/Draft Patient Creditor List | | | |
| 10/29/2018 | CRM | 12741-001/ Safe Haven Healthcare | 0.20 | 195.00 | 39.00 |
| | | Case No: 18-01044-JDP In re: Safe Haven - Chapter 11 Bankruptcy | | | |
| | | Receipt, review and respond to email from Walt Denekas regarding bankruptcy case pleadings. | | | |
| 10/29/2018 | CRM | 12741-001/ Safe Haven Healthcare | 1.70 | 195.00 | 331.50 |
| | | Case No: 18-01044-JDP In re: Safe Haven - Chapter 11 Bankruptcy | | | |
| | | Receipt of various client communications relating to employment applications, Citizen Bank default, and other issues, including investigating and communicating regarding the same. | | | |
| 10/29/2018 | GP | 12741-001/ Safe Haven Healthcare | 1.50 | 130.00 | 195.00 |
| | | Case No: 18-01044-JDP In re: Safe Haven - Chapter 11 Bankruptcy | | | |
| | | Continue patient creditor list. | | | |
| 10/31/2018 | CRM | 12741-001/ Safe Haven Healthcare | 0.20 | 195.00 | 39.00 |
| | | Case No: 18-01044-JDP In re: Safe Haven - Chapter 11 Bankruptcy | | | |
| | | Telephone call with SBA counsel regarding 523 discharge deadline and possible adversary filing. | | | |
| | | SUBTOTAL | 55.50 | | 11,700.00 |

## ASSET ANALYSIS AND RECOVERY

| 09/25/2018 | JJM | 12741-001/ Safe Haven Healthcare | 1.30 | 325.00 | 422.50 |
|---|---|---|---|---|---|
| | | Case No: 18-01044-JDP In re: Safe Haven - Chapter 11 Bankruptcy | | | |
| | | Review Assignment of Policy of Insurance, Fifth Amendment to Lease, Forbearance Agreement, and Settlement Agreement; Email to John Kurtz regarding conference to discuss same. | | | |
| 09/27/2018 | JJM | 12741-001/ Safe Haven Healthcare | 0.10 | 325.00 | 32.50 |
| | | Case No: 18-01044-JDP In re: Safe Haven - Chapter 11 Bankruptcy | | | |
| | | Emails with John Kurtz | | | |
| 09/27/2018 | JJM | 12741-001/ Safe Haven Healthcare | 2.30 | 325.00 | 747.50 |
| | | Case No: 18-01044-JDP In re: Safe Haven - Chapter 11 Bankruptcy | | | |
| | | Telephone call with Scott Burpee and Chad Moody regarding Wendell facitlity and monthly operating reports | | | |
| 10/10/2018 | JJM | 12741-001/ Safe Haven Healthcare | 0.40 | 325.00 | 130.00 |
| | | Case No: 18-01044-JDP In re: Safe Haven - Chapter 11 Bankruptcy | | | |
| | | Telephone call with John Bailey regarding insurance payments related to 3D for Fire Suppression following fire at Idaho Falls facility. | | | |
| | | SUBTOTAL | 4.10 | | 1,332.50 |

## ASSET DISPOSITION

| 09/20/2018 | CRM | 12741-001/ Safe Haven Healthcare | 2.10 | 195.00 | 409.50 |
|---|---|---|---|---|---|
| | | Case No: 18-01044-JDP In re: Safe Haven - Chapter 11 Bankruptcy | | | |
| | | Conduct legal research for and prepare draft confidentiality agreement with business associate agreement. | | | |
| 10/01/2018 | CRM | 12741-001/ Safe Haven Healthcare | 0.20 | 195.00 | 39.00 |
| | | Case No: 18-01044-JDP In re: Safe Haven - Chapter 11 Bankruptcy | | | |
| | | Consultation with Justin May regarding purchase offers. | | | |
| 10/05/2018 | CRM | 12741-001/ Safe Haven Healthcare | 0.20 | 195.00 | 39.00 |
| | | Case No: 18-01044-JDP In re: Safe Haven - Chapter 11 Bankruptcy | | | |
| | | Strategy meeting with Justin May regarding Lifeway offer. | | | |
| 10/05/2018 | CRM | 12741-001/ Safe Haven Healthcare | 0.10 | 195.00 | 19.50 |
| | | Case No: 18-01044-JDP In re: Safe Haven - Chapter 11 Bankruptcy | | | |
| | | Draft email to Ryan Holden regarding Lifeway offer. | | | |
| 10/09/2018 | CRM | 12741-001/ Safe Haven Healthcare | 0.50 | 195.00 | 97.50 |
| | | Case No: 18-01044-JDP In re: Safe Haven - Chapter 11 Bankruptcy | | | |
| | | Prepare for client meeting regarding proposed sale. | | | |
| 10/09/2018 | CRM | 12741-001/ Safe Haven Healthcare | 1.10 | 195.00 | 214.50 |
| | | Case No: 18-01044-JDP In re: Safe Haven - Chapter 11 Bankruptcy | | | |
| | | Meeting with client and Justin May regarding sale proposal. | | | |
| 10/09/2018 | JJM | 12741-001/ Safe Haven Healthcare | 0.80 | 325.00 | 260.00 |
| | | Case No: 18-01044-JDP In re: Safe Haven - Chapter 11 Bankruptcy | | | |
| | | Conference with Client and Chad Moody regarding Lifeways offer to purchase Boise facility | | | |
| 10/11/2018 | CRM | 12741-001/ Safe Haven Healthcare | 0.20 | 195.00 | 39.00 |
| | | Case No: 18-01044-JDP In re: Safe Haven - Chapter 11 Bankruptcy | | | |
| | | Telephone call with Ryan Holden regarding Lifeway's offer. | | | |

| | | | | | |
|---|---|---|---|---|---|
| 10/11/2018 | CRM | 12741-001/ Safe Haven Healthcare | 0.20 | 195.00 | 39.00 |
| | | Case No: 18-01044-JDP In re: Safe Haven - Chapter 11 Bankruptcy | | | |
| | | Analyse and red-line Lifeway's purchase offer. | | | |
| 10/12/2018 | CRM | 12741-001/ Safe Haven Healthcare | 0.20 | 195.00 | 39.00 |
| | | Case No: 18-01044-JDP In re: Safe Haven - Chapter 11 Bankruptcy | | | |
| | | Telephone call with Justin May regarding proposed sale documents. | | | |
| 10/12/2018 | CRM | 12741-001/ Safe Haven Healthcare | 0.10 | 195.00 | 19.50 |
| | | Case No: 18-01044-JDP In re: Safe Haven - Chapter 11 Bankruptcy | | | |
| | | Draft correspondence to Matt Christensen regarding sale discussions with Lifeway. | | | |
| 10/16/2018 | CRM | 12741-001/ Safe Haven Healthcare | 1.80 | 195.00 | 351.00 |
| | | Case No: 18-01044-JDP In re: Safe Haven - Chapter 11 Bankruptcy | | | |
| | | Analyze, research, and revise proposed sale documents, including drafting related correspondence. | | | |
| 10/17/2018 | CRM | 12741-001/ Safe Haven Healthcare | 1.80 | 195.00 | 351.00 |
| | | Case No: 18-01044-JDP In re: Safe Haven - Chapter 11 Bankruptcy | | | |
| | | Continue to research and revise proposed sale documents. | | | |
| 10/18/2018 | CRM | 12741-001/ Safe Haven Healthcare | 0.20 | 195.00 | 39.00 |
| | | Case No: 18-01044-JDP In re: Safe Haven - Chapter 11 Bankruptcy | | | |
| | | Research and revise real estate purchase agreement. | | | |
| 10/19/2018 | JJM | 12741-001/ Safe Haven Healthcare | 0.90 | 325.00 | 292.50 |
| | | Case No: 18-01044-JDP In re: Safe Haven - Chapter 11 Bankruptcy | | | |
| | | Conference with Matt Christensen and Chad Moody regarding Lifeways purchase areement, employment of professionals, and State of Idaho Tax Lien, medical indigency appeal | | | |
| 10/19/2018 | CRM | 12741-001/ Safe Haven Healthcare | 2.60 | 195.00 | 507.00 |
| | | Case No: 18-01044-JDP In re: Safe Haven - Chapter 11 Bankruptcy | | | |
| | | Analyze, revise, and finalize proposed sale documents, including conducting related research and communications. | | | |
| 10/19/2018 | CRM | 12741-001/ Safe Haven Healthcare | 0.10 | 195.00 | 19.50 |
| | | Case No: 18-01044-JDP In re: Safe Haven - Chapter 11 Bankruptcy | | | |
| | | Draft correspondence to Ryan Holden regarding Lifeway offer and red-line contract documents. | | | |
| 10/19/2018 | CRM | 12741-001/ Safe Haven Healthcare | 0.70 | 195.00 | 136.50 |
| | | Case No: 18-01044-JDP In re: Safe Haven - Chapter 11 Bankruptcy | | | |
| | | Conference with Matt Christensen and Justin May regarding Lifeways purchase agreement, employment of professionals, and State of Idaho Tax Lien, medical indigency appeal | | | |
| 10/24/2018 | CRM | 12741-001/ Safe Haven Healthcare | 0.30 | 195.00 | 58.50 |
| | | Case No: 18-01044-JDP In re: Safe Haven - Chapter 11 Bankruptcy | | | |
| | | Conference with Matt Christensen regarding general strategy relating to sale documents. | | | |
| 10/25/2018 | CRM | 12741-001/ Safe Haven Healthcare | 0.30 | 195.00 | 58.50 |
| | | Case No: 18-01044-JDP In re: Safe Haven - Chapter 11 Bankruptcy | | | |
| | | Receipt, review and respond to emails from client regarding proposed sale documents and related provisions, including making necessary revisions. | | | |
| 10/25/2018 | CRM | 12741-001/ Safe Haven Healthcare | 0.70 | 195.00 | 136.50 |
| | | Case No: 18-01044-JDP In re: Safe Haven - Chapter 11 Bankruptcy | | | |
| | | Telephone call with client regarding proposed sale documents and other implications related thereto. | | | |
| 10/25/2018 | CRM | 12741-001/ Safe Haven Healthcare | 1.90 | 195.00 | 370.50 |
| | | Case No: 18-01044-JDP In re: Safe Haven - Chapter 11 Bankruptcy | | | |
| | | Review, revise, and finalize provisions in draft sale documents, including conducting related research. | | | |
| 10/26/2018 | MTC | 12741-001/ Safe Haven Healthcare | 0.30 | 325.00 | 97.50 |
| | | Case No: 18-01044-JDP In re: Safe Haven - Chapter 11 Bankruptcy | | | |
| | | Review and comment on sale docs. | | | |
| 10/26/2018 | CRM | 12741-001/ Safe Haven Healthcare | 0.40 | 195.00 | 78.00 |
| | | Case No: 18-01044-JDP In re: Safe Haven - Chapter 11 Bankruptcy | | | |
| | | Finalize draft sale documents and draft email to opposing counsel providing red-lines. | | | |
| 10/30/2018 | CRM | 12741-001/ Safe Haven Healthcare | 0.30 | 195.00 | 58.50 |
| | | Case No: 18-01044-JDP In re: Safe Haven - Chapter 11 Bankruptcy | | | |
| | | Receipt, review and respond to correspondence from client regarding sale documents and new inquiries relating to the Bell Mountain properties. | | | |
| 11/02/2018 | CRM | 12741-001/ Safe Haven Healthcare | 0.20 | 195.00 | 39.00 |
| | | Case No: 18-01044-JDP In re: Safe Haven - Chapter 11 Bankruptcy | | | |
| | | Receipt and review correspondence from opposing counsel regarding revised red-lines of sale documents. | | | |

| | | | | | |
|---|---|---|---|---|---|
| 11/05/2018 | CRM | 12741-001/ Safe Haven Healthcare<br>Case No: 18-01044-JDP In re: Safe Haven - Chapter 11 Bankruptcy<br>Draft correspondence to Ryan Holden regarding proposed sale documents. | 0.10 | 195.00 | 19.50 |
| 11/06/2018 | CRM | 12741-001/ Safe Haven Healthcare<br>Case No: 18-01044-JDP In re: Safe Haven - Chapter 11 Bankruptcy<br>Receipt, review, and forward correspondence from Lifeway counsel regarding<br>sale documents. | 0.10 | 195.00 | 19.50 |
| | | **SUBTOTAL** | 18.40 | | 3,848.00 |

## B140  RELIEF FROM STAY & ADEQUATE PROTECTION

| | | | | | |
|---|---|---|---|---|---|
| 09/27/2018 | LC | 12741-001/ Safe Haven Healthcare<br>Case No: 18-01044-JDP In re: Safe Haven - Chapter 11 Bankruptcy<br>Draft stay violation letter | 0.20 | 130.00 | 26.00 |
| 10/02/2018 | CRM | 12741-001/ Safe Haven Healthcare<br>Case No: 18-01044-JDP In re: Safe Haven - Chapter 11 Bankruptcy<br>Draft correspondence to opposing counsel regarding outstanding cash collateral<br>order. | 0.20 | 195.00 | 39.00 |
| 10/02/2018 | CRM | 12741-001/ Safe Haven Healthcare<br>Case No: 18-01044-JDP In re: Safe Haven - Chapter 11 Bankruptcy<br>Telephone call with Robert Maynes regarding cash collateral order and drafting<br>follow up correspondence to client providing update regarding the same. | 0.30 | 195.00 | 58.50 |
| 10/02/2018 | CRM | 12741-001/ Safe Haven Healthcare<br>Case No: 18-01044-JDP In re: Safe Haven - Chapter 11 Bankruptcy<br>Research and analysis re: previously proposed stipulation for adequate<br>protection payments. | 0.20 | 195.00 | 39.00 |
| 10/02/2018 | CRM | 12741-001/ Safe Haven Healthcare<br>Case No: 18-01044-JDP In re: Safe Haven - Chapter 11 Bankruptcy<br>Review and analyze proposed stipulation from Citizens Bank with Justin May<br>(.6); and follow up with Matt Christensen for final review (.1); draft response to<br>opposing counsel (.1). | 0.80 | 195.00 | 156.00 |
| 10/02/2018 | CRM | 12741-001/ Safe Haven Healthcare<br>Case No: 18-01044-JDP In re: Safe Haven - Chapter 11 Bankruptcy<br>Consult with Matt Christensen regarding stipulation regarding adequate<br>protection for Citizens Bank (.2); draft correspondence to opposing counsel<br>regarding the same (.1). | 0.30 | 195.00 | 58.50 |
| 10/02/2018 | JJM | 12741-001/ Safe Haven Healthcare<br>Case No: 18-01044-JDP In re: Safe Haven - Chapter 11 Bankruptcy<br>Conference with Chad Moody regarding response to Motions for Relief from<br>Stay | 0.40 | 325.00 | 130.00 |
| 10/02/2018 | JJM | 12741-001/ Safe Haven Healthcare<br>Case No: 18-01044-JDP In re: Safe Haven - Chapter 11 Bankruptcy<br>Conference with Chad Moody regarding cash collateral order and adequate<br>protection stipulation for Community Bank | 0.50 | 325.00 | 162.50 |
| 10/03/2018 | CRM | 12741-001/ Safe Haven Healthcare<br>Case No: 18-01044-JDP In re: Safe Haven - Chapter 11 Bankruptcy<br>Draft follow up email to Robert Maynes regarding signed stipulation. | 0.10 | 195.00 | 19.50 |
| 10/03/2018 | CRM | 12741-001/ Safe Haven Healthcare<br>Case No: 18-01044-JDP In re: Safe Haven - Chapter 11 Bankruptcy<br>Receipt, review and respond to email from opposing counsel regarding signed<br>cash collateral order. | 0.30 | 195.00 | 58.50 |
| 10/03/2018 | CRM | 12741-001/ Safe Haven Healthcare<br>Case No: 18-01044-JDP In re: Safe Haven - Chapter 11 Bankruptcy<br>Research and analysis re: Idaho Bank Motion for Relief from Stay and | 0.10 | 195.00 | 19.50 |
| 10/03/2018 | CRM | 12741-001/ Safe Haven Healthcare<br>Case No: 18-01044-JDP In re: Safe Haven - Chapter 11 Bankruptcy<br>Strategy consult with Justin May regarding pending motion for stay relief. | 0.20 | 195.00 | 39.00 |
| 10/04/2018 | CRM | 12741-001/ Safe Haven Healthcare<br>Case No: 18-01044-JDP In re: Safe Haven - Chapter 11 Bankruptcy<br>Research and analysis re: Bank of Idaho Motion for Stay Relief and Adequate<br>Protection and SBA's objection to the same. | 0.40 | 195.00 | 78.00 |
| 10/04/2018 | CRM | 12741-001/ Safe Haven Healthcare<br>Case No: 18-01044-JDP In re: Safe Haven - Chapter 11 Bankruptcy<br>Begin preparing objection to Bank of Idaho Motion for Adequate Protection or<br>Stay Relief, including related research and communications regarding the same<br>with client and Matt Christensen and Justin May. | 2.10 | 195.00 | 409.50 |
| 10/04/2018 | JJM | 12741-001/ Safe Haven Healthcare<br>Case No: 18-01044-JDP In re: Safe Haven - Chapter 11 Bankruptcy<br>Review Motion for Relief from Stay; telephone call with Chad Moody regarding<br>same | 2.00 | 325.00 | 650.00 |

| | | | | | |
|---|---|---|---|---|---|
| 10/04/2018 | CRM | 12741-001/ Safe Haven Healthcare | 0.20 | 195.00 | 39.00 |
| | | Case No: 18-01044-JDP In re: Safe Haven - Chapter 11 Bankruptcy | | | |
| | | Telephone call with bankruptcy court clerk regarding setting hearing on Bank of Idaho's motion for stay relief. | | | |
| 10/11/2018 | CRM | 12741-001/ Safe Haven Healthcare | 0.20 | 195.00 | 39.00 |
| | | Case No: 18-01044-JDP In re: Safe Haven - Chapter 11 Bankruptcy | | | |
| | | Receipt and review motion for relief from stay. | | | |
| 10/12/2018 | JJM | 12741-001/ Safe Haven Healthcare | 0.40 | 325.00 | 130.00 |
| | | Case No: 18-01044-JDP In re: Safe Haven - Chapter 11 Bankruptcy | | | |
| | | Review Motion for Relief from Stay;  Email from Robert Maynes regarding same; telephone call with Chad Moody regarding same | | | |
| 10/12/2018 | CRM | 12741-001/ Safe Haven Healthcare | 0.10 | 195.00 | 19.50 |
| | | Case No: 18-01044-JDP In re: Safe Haven - Chapter 11 Bankruptcy | | | |
| | | Telephone call with Justin May regarding IPFS motion for relief from stay and Citizen Bank's counsel , including drafting email to client regarding the same. | | | |
| 10/12/2018 | CRM | 12741-001/ Safe Haven Healthcare | 0.10 | 195.00 | 19.50 |
| | | Case No: 18-01044-JDP In re: Safe Haven - Chapter 11 Bankruptcy | | | |
| | | Receipt voice message form Greg Crokett regarding Bank of Idaho motion for relief from stay. | | | |
| 10/12/2018 | CRM | 12741-001/ Safe Haven Healthcare | 0.40 | 195.00 | 78.00 |
| | | Case No: 18-01044-JDP In re: Safe Haven - Chapter 11 Bankruptcy | | | |
| | | Receipt, evaluate. and research motion for relief from stay and related email from Citizen's Bank counsel and draft correspondence to client regarding the same. | | | |
| 10/12/2018 | CRM | 12741-001/ Safe Haven Healthcare | 0.20 | 195.00 | 39.00 |
| | | Case No: 18-01044-JDP In re: Safe Haven - Chapter 11 Bankruptcy | | | |
| | | Telephone call with Scott Burpee regarding new motion for stay relief and property insurance issues. | | | |
| 10/12/2018 | CRM | 12741-001/ Safe Haven Healthcare | 0.20 | 195.00 | 39.00 |
| | | Case No: 18-01044-JDP In re: Safe Haven - Chapter 11 Bankruptcy | | | |
| | | Telephone call with opposing counsel regarding insurance payments and motion for stay relief and draft email to client regarding the same. | | | |
| 10/12/2018 | JJM | 12741-001/ Safe Haven Healthcare | 0.40 | 325.00 | 130.00 |
| | | Case No: 18-01044-JDP In re: Safe Haven - Chapter 11 Bankruptcy | | | |
| | | Telephone call with Chad Moody regarding Motion for Relief from Stay | | | |
| 10/12/2018 | CRM | 12741-001/ Safe Haven Healthcare | 0.10 | 195.00 | 19.50 |
| | | Case No: 18-01044-JDP In re: Safe Haven - Chapter 11 Bankruptcy | | | |
| | | Receipt, review and respond to email from client regarding payment arrangement with liability insurance provider. | | | |
| 10/12/2018 | CRM | 12741-001/ Safe Haven Healthcare | 0.40 | 195.00 | 78.00 |
| | | Case No: 18-01044-JDP In re: Safe Haven - Chapter 11 Bankruptcy | | | |
| | | Telephone call with client regarding the pending motions for stay relief, including evaluation related emails. | | | |
| 10/15/2018 | CRM | 12741-001/ Safe Haven Healthcare | 0.40 | 195.00 | 78.00 |
| | | Case No: 18-01044-JDP In re: Safe Haven - Chapter 11 Bankruptcy | | | |
| | | Research and investigate Bank of Idaho's adequate protection letter and supporting materials, including drafting related correspondence. | | | |
| 10/15/2018 | CRM | 12741-001/ Safe Haven Healthcare | 0.10 | 195.00 | 19.50 |
| | | Case No: 18-01044-JDP In re: Safe Haven - Chapter 11 Bankruptcy | | | |
| | | Receipt and review correspondence from counsel for Idaho Bank regarding upcoming motion for stay relief hearing. | | | |
| 10/15/2018 | CRM | 12741-001/ Safe Haven Healthcare | 0.30 | 195.00 | 58.50 |
| | | Case No: 18-01044-JDP In re: Safe Haven - Chapter 11 Bankruptcy | | | |
| | | Receipt and review  various communications from opposing counsel for Bank of Idaho and investigate supporting documents and draft follow up correspondence to the client. | | | |
| 10/16/2018 | JJM | 12741-001/ Safe Haven Healthcare | 0.20 | 325.00 | 65.00 |
| | | Case No: 18-01044-JDP In re: Safe Haven - Chapter 11 Bankruptcy | | | |
| | | Telephone call with Chad Moody regarding Bank of Idaho Motion to Stay and assumption of lease | | | |
| 10/16/2018 | CRM | 12741-001/ Safe Haven Healthcare | 0.30 | 195.00 | 58.50 |
| | | Case No: 18-01044-JDP In re: Safe Haven - Chapter 11 Bankruptcy | | | |
| | | Telephone call with Greg Crocket regarding Bank of Idaho motion for relief from stay. | | | |
| 10/16/2018 | CRM | 12741-001/ Safe Haven Healthcare | 0.20 | 195.00 | 39.00 |
| | | Case No: 18-01044-JDP In re: Safe Haven - Chapter 11 Bankruptcy | | | |
| | | Receipt and review communications related to Bank of Idaho's motion for stay relief and SBA's response related thereto. | | | |

| 10/17/2018 | CRM | 12741-001/ Safe Haven Healthcare | 0.40 | 195.00 | 78.00 |
| | | Case No: 18-01044-JDP In re: Safe Haven - Chapter 11 Bankruptcy | | | |
| | | Receipt, review and respond to email from counsel for Colonial Funding and begin researching UCC and notice issues related to the same. | | | |
| 10/17/2018 | CRM | 12741-001/ Safe Haven Healthcare | 0.50 | 195.00 | 97.50 |
| | | Case No: 18-01044-JDP In re: Safe Haven - Chapter 11 Bankruptcy | | | |
| | | Attend hearing on motion for stay relief and related travel and meeting with SBA counsel. | | | |
| 10/18/2018 | CRM | 12741-001/ Safe Haven Healthcare | 0.20 | 195.00 | 39.00 |
| | | Case No: 18-01044-JDP In re: Safe Haven - Chapter 11 Bankruptcy | | | |
| | | Receipt, review and respond to emails from client and Angela Pasquale regarding outstanding IPFS payments. | | | |
| 10/23/2018 | CRM | 12741-001/ Safe Haven Healthcare | 0.10 | 195.00 | 19.50 |
| | | Case No: 18-01044-JDP In re: Safe Haven - Chapter 11 Bankruptcy | | | |
| | | Telephone call to Jed Manwaring's office regarding motion for relief from stay. | | | |
| 10/23/2018 | CRM | 12741-001/ Safe Haven Healthcare | 0.80 | 195.00 | 156.00 |
| | | Case No: 18-01044-JDP In re: Safe Haven - Chapter 11 Bankruptcy | | | |
| | | Telephone call with Jed Manwaring regarding motion for stay relief and cash collateral order authorizing payments (.3); research cash collateral orders (.2); receipt, review and respond to correspondence from Jed Manwaring regarding the motion for stay relief (.3). | | | |
| 10/23/2018 | CRM | 12741-001/ Safe Haven Healthcare | 0.20 | 195.00 | 39.00 |
| | | Case No: 18-01044-JDP In re: Safe Haven - Chapter 11 Bankruptcy | | | |
| | | Receipt, review and respond to email from Angela Pasquale regarding IPFS payments. | | | |
| 10/23/2018 | CRM | 12741-001/ Safe Haven Healthcare | 0.20 | 195.00 | 39.00 |
| | | Case No: 18-01044-JDP In re: Safe Haven - Chapter 11 Bankruptcy | | | |
| | | Receipt, review and respond to email from Robert Maynes regarding insurance on Bell Mountain property and IPFS motion for stay relief. | | | |
| 10/24/2018 | JJM | 12741-001/ Safe Haven Healthcare | 0.20 | 325.00 | 65.00 |
| | | Case No: 18-01044-JDP In re: Safe Haven - Chapter 11 Bankruptcy | | | |
| | | Conference with Chad Moody regarding IPFS motion for relief from stay | | | |
| 10/24/2018 | CRM | 12741-001/ Safe Haven Healthcare | 0.20 | 195.00 | 39.00 |
| | | Case No: 18-01044-JDP In re: Safe Haven - Chapter 11 Bankruptcy | | | |
| | | Conference with Justin May regarding IPFS motion for stay relief. | | | |
| 10/24/2018 | CRM | 12741-001/ Safe Haven Healthcare | 0.20 | 195.00 | 39.00 |
| | | Case No: 18-01044-JDP In re: Safe Haven - Chapter 11 Bankruptcy | | | |
| | | Draft correspondence to client regarding IPFS motion and related payments. | | | |
| 10/24/2018 | CRM | 12741-001/ Safe Haven Healthcare | 0.50 | 195.00 | 97.50 |
| | | Case No: 18-01044-JDP In re: Safe Haven - Chapter 11 Bankruptcy | | | |
| | | Receipt and analyze default letter from Citizen's bank, and conduct related research of bankruptcy orders; numerous communications with client and Matt Christensen regarding the default. | | | |
| 10/24/2018 | CRM | 12741-001/ Safe Haven Healthcare | 0.30 | 195.00 | 58.50 |
| | | Case No: 18-01044-JDP In re: Safe Haven - Chapter 11 Bankruptcy | | | |
| | | Draft and receipt of numerous emails to and from client regarding red-line sale documents and discuss related provisions. | | | |
| 10/25/2018 | CRM | 12741-001/ Safe Haven Healthcare | 0.20 | 195.00 | 39.00 |
| | | Case No: 18-01044-JDP In re: Safe Haven - Chapter 11 Bankruptcy | | | |
| | | Conference with Matt Christensen regarding IPFS motion for adequate protection and conduct related research relating to the same. | | | |
| 10/25/2018 | CRM | 12741-001/ Safe Haven Healthcare | 0.10 | 195.00 | 19.50 |
| | | Case No: 18-01044-JDP In re: Safe Haven - Chapter 11 Bankruptcy | | | |
| | | Consult with Govai Pleas regarding drafting objection and stip related to IPFS motion. | | | |
| 10/29/2018 | CRM | 12741-001/ Safe Haven Healthcare | 0.20 | 195.00 | 39.00 |
| | | Case No: 18-01044-JDP In re: Safe Haven - Chapter 11 Bankruptcy | | | |
| | | Receipt and review correspondence from Citizens Bank regarding stipulation default under stipulation agreement and draft follow up email to Matt Christensen. | | | |
| 10/29/2018 | CRM | 12741-001/ Safe Haven Healthcare | 0.20 | 195.00 | 39.00 |
| | | Case No: 18-01044-JDP In re: Safe Haven - Chapter 11 Bankruptcy | | | |
| | | Draft correspondence to client regarding outstanding IPFS payment for purposes of obtaining stipulation to extend motion for stay relief; and receipt, review and respond to client response emails. | | | |
| 10/29/2018 | GP | 12741-001/ Safe Haven Healthcare | 1.20 | 130.00 | 156.00 |
| | | Case No: 18-01044-JDP In re: Safe Haven - Chapter 11 Bankruptcy | | | |
| | | Review IPFS's objection and policy, and draft Objection to IPFS's Motion for adequate protection from relief. | | | |

| 10/30/2018 | CRM | 12741-001/ Safe Haven Healthcare | 1.70 | 195.00 | 331.50 |
| | | Case No: 18-01044-JDP In re: Safe Haven - Chapter 11 Bankruptcy | | | |
| | | Revise and finalize objection, stipulation, and notices relating to IPFS motion for stay relief, including conducting related research, investigation and drafting and receiving related correspondence. | | | |
| 10/30/2018 | CRM | 12741-001/ Safe Haven Healthcare | 0.50 | 195.00 | 97.50 |
| | | Case No: 18-01044-JDP In re: Safe Haven - Chapter 11 Bankruptcy | | | |
| | | Receipt and review multiple correspondence from IPFS and draft email to client regarding the same. | | | |
| 10/30/2018 | CRM | 12741-001/ Safe Haven Healthcare | 0.30 | 195.00 | 58.50 |
| | | Case No: 18-01044-JDP In re: Safe Haven - Chapter 11 Bankruptcy | | | |
| | | Conference with Justin May regarding motion for stay relief issues and related stipulation. | | | |
| 10/30/2018 | CRM | 12741-001/ Safe Haven Healthcare | 0.10 | 195.00 | 19.50 |
| | | Case No: 18-01044-JDP In re: Safe Haven - Chapter 11 Bankruptcy | | | |
| | | Contact opposing counsel to negotiate pending motion for stay relief. | | | |
| 10/31/2018 | CRM | 12741-001/ Safe Haven Healthcare | 0.40 | 195.00 | 78.00 |
| | | Case No: 18-01044-JDP In re: Safe Haven - Chapter 11 Bankruptcy | | | |
| | | Telephone call with Jed Manwaring regarding stipulation and IPFS payments and related follow up communications and research. | | | |
| 10/31/2018 | CRM | 12741-001/ Safe Haven Healthcare | 0.30 | 195.00 | 58.50 |
| | | Case No: 18-01044-JDP In re: Safe Haven - Chapter 11 Bankruptcy | | | |
| | | Receipt and review correspondence regarding Colonial Funding motion and Ombudsman's response. | | | |
| 10/31/2018 | CRM | 12741-001/ Safe Haven Healthcare | 0.20 | 195.00 | 39.00 |
| | | Case No: 18-01044-JDP In re: Safe Haven - Chapter 11 Bankruptcy | | | |
| | | Telephone call with client regarding secured party payments per cash collateral order. | | | |
| 10/31/2018 | CRM | 12741-001/ Safe Haven Healthcare | 3.10 | 195.00 | 604.50 |
| | | Case No: 18-01044-JDP In re: Safe Haven - Chapter 11 Bankruptcy | | | |
| | | Numerous communications with opposing counsel and client concerning negotiations re: motion for stay relief, potential stipulation, proration and hearing related to the same, including conducting related investigation and review of IPFS related documents, conducting relevant calculations, and draft stipulation and objection related to the same. | | | |
| 10/31/2018 | CRM | 12741-001/ Safe Haven Healthcare | 0.40 | 195.00 | 78.00 |
| | | Case No: 18-01044-JDP In re: Safe Haven - Chapter 11 Bankruptcy | | | |
| | | Conference with Justin May regarding, motion for stay relief and draft email to opposing counsel regarding the same. | | | |
| 10/31/2018 | CRM | 12741-001/ Safe Haven Healthcare | 0.40 | 195.00 | 78.00 |
| | | Case No: 18-01044-JDP In re: Safe Haven - Chapter 11 Bankruptcy | | | |
| | | Revise and finalize objection, including consultation with TJ Angstman. | | | |
| 10/31/2018 | CRM | 12741-001/ Safe Haven Healthcare | 0.80 | 195.00 | 156.00 |
| | | Case No: 18-01044-JDP In re: Safe Haven - Chapter 11 Bankruptcy | | | |
| | | Receipt and evaluate Colonial Funding motion, including drafting responsive correspondence to Julia Kyte regarding the same. | | | |
| | | **SUBTOTAL** | 26.20 | | 5,551.00 |

## B150  MEETINGS AND COMMUNICATIONS WITH CREDITORS

| 09/05/2018 | MR | 12741-001/ Safe Haven Healthcare | 0.20 | 130.00 | 26.00 |
| | | Case No: 18-01044-JDP In re: Safe Haven - Chapter 11 Bankruptcy | | | |
| | | Draft Order to Employ for attorney review. | | | |
| 09/17/2018 | MTC | 12741-001/ Safe Haven Healthcare | 3.00 | 325.00 | 975.00 |
| | | Case No: 18-01044-JDP In re: Safe Haven - Chapter 11 Bankruptcy | | | |
| | | Travel to/from and attend Meeting of Creditors. | | | |
| 09/26/2018 | JJM | 12741-001/ Safe Haven Healthcare | 0.30 | 325.00 | 97.50 |
| | | Case No: 18-01044-JDP In re: Safe Haven - Chapter 11 Bankruptcy | | | |
| | | Review restraining notice and telephone call with Chad Moody regarding same | | | |
| 09/26/2018 | JJM | 12741-001/ Safe Haven Healthcare | 0.30 | 325.00 | 97.50 |
| | | Case No: 18-01044-JDP In re: Safe Haven - Chapter 11 Bankruptcy | | | |
| | | Telephone call with Matt Christensen regarding Wendell facility | | | |
| 09/27/2018 | JJM | 12741-001/ Safe Haven Healthcare | 0.40 | 325.00 | 130.00 |
| | | Case No: 18-01044-JDP In re: Safe Haven - Chapter 11 Bankruptcy | | | |
| | | Telephone call with Chad Moody regarding Monthly Operating Reports and telephone call preparation for telephone call with Scott Burpee | | | |
| 09/28/2018 | JJM | 12741-001/ Safe Haven Healthcare | 0.70 | 325.00 | 227.50 |
| | | Case No: 18-01044-JDP In re: Safe Haven - Chapter 11 Bankruptcy | | | |
| | | Prepare for and take telephone call with John Kurtz and Leighton ___ regarding Wendell property lease | | | |

| Date | | Description | | | |
|---|---|---|---|---|---|
| 10/15/2018 | CRM | 12741-001/ Safe Haven Healthcare | 0.30 | 195.00 | 58.50 |
| | | Case No: 18-01044-JDP In re: Safe Haven - Chapter 11 Bankruptcy | | | |
| | | Revise stay violation letter. | | | |
| 10/16/2018 | CRM | 12741-001/ Safe Haven Healthcare | 0.50 | 195.00 | 97.50 |
| | | Case No: 18-01044-JDP In re: Safe Haven - Chapter 11 Bankruptcy | | | |
| | | Evaluate communications regarding possible stay violations by Yellowstone | | | |
| | | Capital and finalizing notice letter to Yellowstone Capital regarding the same. | | | |
| 10/16/2018 | CRM | 12741-001/ Safe Haven Healthcare | 0.20 | 195.00 | 39.00 |
| | | Case No: 18-01044-JDP In re: Safe Haven - Chapter 11 Bankruptcy | | | |
| | | Review correspondence to Justin May regarding potential stay violation. | | | |
| 10/22/2018 | CRM | 12741-001/ Safe Haven Healthcare | 0.20 | 195.00 | 39.00 |
| | | Case No: 18-01044-JDP In re: Safe Haven - Chapter 11 Bankruptcy | | | |
| | | Discussion with Bill Humphries regarding notice of insurance cancellation and | | | |
| | | related client confirmation of payment. | | | |
| 10/29/2018 | CRM | 12741-001/ Safe Haven Healthcare | 0.20 | 195.00 | 39.00 |
| | | Case No: 18-01044-JDP In re: Safe Haven - Chapter 11 Bankruptcy | | | |
| | | Receipt, review and respond to client correspondence regarding summons in | | | |
| | | New York case. | | | |
| | | **SUBTOTAL** | 6.30 | | 1,826.50 |

## 160  FEE/EMPLOYMENT APPLICATIONS

| Date | | Description | | | |
|---|---|---|---|---|---|
| | | 12741-001/ Safe Haven Healthcare | | | |
| 9/5/2018 | MR | Case No: 18-01044-JDP In re: Safe Haven - Chapter 11 Bankruptcy | 0.2 | 130.00 | 26.00 |
| | | Draft Order to Employ for attorney review | | | |
| 09/26/2018 | CRM | 12741-001/ Safe Haven Healthcare | 0.70 | 195.00 | |
| | | Case No: 18-01044-JDP In re: Safe Haven - Chapter 11 Bankruptcy | | | |
| | | Receipt, review and respond to client emails regarding employment of | | | 136.50 |
| | | professionals, including beginning process for preparing necessary applications, | | | |
| | | conducting relevant research of client documents. | | | |
| 09/27/2018 | CRM | 12741-001/ Safe Haven Healthcare | 0.30 | 195.00 | |
| | | Case No: 18-01044-JDP In re: Safe Haven - Chapter 11 Bankruptcy | | | |
| | | Telephone call with Elizabeth Otander regarding application to employ, | | | 58.50 |
| | | including drafting correspondence regarding the same. | | | |
| 09/27/2018 | CRM | 12741-001/ Safe Haven Healthcare | 2.10 | 195.00 | |
| | | Case No: 18-01044-JDP In re: Safe Haven - Chapter 11 Bankruptcy | | | |
| | | Begin preparing applications to employ, including conducting related research | | | 409.50 |
| | | and multiple communications related to the same. | | | |
| 09/28/2018 | CRM | 12741-001/ Safe Haven Healthcare | 0.40 | 195.00 | |
| | | Case No: 18-01044-JDP In re: Safe Haven - Chapter 11 Bankruptcy | | | |
| | | Continue preparing employment applications. | | | 78.00 |
| 09/28/2018 | CRM | 12741-001/ Safe Haven Healthcare | 0.30 | 195.00 | |
| | | Case No: 18-01044-JDP In re: Safe Haven - Chapter 11 Bankruptcy | | | |
| | | Receipt, review and respond to multiple communications from Walt Denekas | | | 58.50 |
| | | and Scott Burpee regarding monthly reports. | | | |
| 10/01/2018 | CRM | 12741-001/ Safe Haven Healthcare | 0.30 | 195.00 | |
| | | Case No: 18-01044-JDP In re: Safe Haven - Chapter 11 Bankruptcy | | | |
| | | Draft emails to Equity Partners and Siriniti regarding application to employ. | | | 58.50 |
| 10/01/2018 | CRM | 12741-001/ Safe Haven Healthcare | 0.10 | 195.00 | |
| | | Case No: 18-01044-JDP In re: Safe Haven - Chapter 11 Bankruptcy | | | |
| | | Consultation with Justin May regarding employment of professionals. | | | 19.50 |
| 10/01/2018 | CRM | 12741-001/ Safe Haven Healthcare | 3.60 | 195.00 | |
| | | Case No: 18-01044-JDP In re: Safe Haven - Chapter 11 Bankruptcy | | | |
| | | Draft and revise employment applications for Walt Denekas and other, including | | | 702.00 |
| | | related numerous communications with Mr. Denekas, Scott Burbee, and Justin | | | |
| | | May. | | | |
| 10/02/2018 | CRM | 12741-001/ Safe Haven Healthcare | 0.10 | 195.00 | |
| | | Case No: 18-01044-JDP In re: Safe Haven - Chapter 11 Bankruptcy | | | |
| | | Receipt and review email response from Equity Partners regarding application to | | | 19.50 |
| | | employ. | | | |
| 10/02/2018 | CRM | 12741-001/ Safe Haven Healthcare | 1.60 | 195.00 | |
| | | Case No: 18-01044-JDP In re: Safe Haven - Chapter 11 Bankruptcy | | | |
| | | Continue working on applications to employ various professionals, including | | | 312.00 |
| | | drafting and reviewing multiple communications regarding the same. | | | |
| 10/02/2018 | CRM | 12741-001/ Safe Haven Healthcare | 0.30 | 195.00 | |
| | | Case No: 18-01044-JDP In re: Safe Haven - Chapter 11 Bankruptcy | | | |
| | | Receipt, review and respond to email from Walt Denekas regarding revising | | | 58.50 |
| | | application, including making necessary corrections related to the same. | | | |

| Date | | | | | |
|---|---|---|---|---|---|
| 10/02/2018 | CRM | 12741-001/ Safe Haven Healthcare | 0.20 | 195.00 | |
| | | Case No: 18-01044-JDP In re: Safe Haven - Chapter 11 Bankruptcy | | | 39.00 |
| | | Receipt and review documents from Walter Denekas and follow up with staff for filing. | | | |
| 10/02/2018 | CRM | 12741-001/ Safe Haven Healthcare | 0.10 | 195.00 | |
| | | Case No: 18-01044-JDP In re: Safe Haven - Chapter 11 Bankruptcy | | | 19.50 |
| | | Finalize application of employment for Walt Denekas. | | | |
| 10/02/2018 | JJM | 12741-001/ Safe Haven Healthcare | 0.50 | 325.00 | |
| | | Case No: 18-01044-JDP In re: Safe Haven - Chapter 11 Bankruptcy | | | 162.50 |
| | | Conference with Chad Moody regarding fee applications for accountant | | | |
| 10/03/2018 | CRM | 12741-001/ Safe Haven Healthcare | 0.10 | 195.00 | |
| | | Case No: 18-01044-JDP In re: Safe Haven - Chapter 11 Bankruptcy | | | 19.50 |
| | | Consult with Megan Richmond regarding fee applications. | | | |
| 10/07/2018 | MR | 12741-001/ Safe Haven Healthcare | 0.60 | 130.00 | |
| | | Case No: 18-01044-JDP In re: Safe Haven - Chapter 11 Bankruptcy | | | 78.00 |
| | | Draft Application to Employ Siriniti Techsource and Declaration of Sai Gridhar Chintameaneni for attorney review and revisions | | | |
| 10/09/2018 | CRM | 12741-001/ Safe Haven Healthcare | 1.30 | 195.00 | |
| | | Case No: 18-01044-JDP In re: Safe Haven - Chapter 11 Bankruptcy | | | 253.50 |
| | | Revised employment application for E. Otander and draft correspondence and conduct research related thereto. | | | |
| 10/10/2018 | CRM | 12741-001/ Safe Haven Healthcare | 0.30 | 195.00 | |
| | | Case No: 18-01044-JDP In re: Safe Haven - Chapter 11 Bankruptcy | | | 58.50 |
| | | Receipt, review and respond to various communications regarding employment applications and revise and finalize application for Ms. Otander for filing. | | | |
| 10/10/2018 | GP | 12741-001/ Safe Haven Healthcare | 0.50 | 130.00 | |
| | | Case No: 18-01044-JDP In re: Safe Haven - Chapter 11 Bankruptcy | | | 65.00 |
| | | Communications with Otander regarding CV for application. | | | |
| 10/18/2018 | MR | 12741-001/ Safe Haven Healthcare | 0.40 | 130.00 | |
| | | Case No: 18-01044-JDP In re: Safe Haven - Chapter 11 Bankruptcy | | | 52.00 |
| | | Draft Application to Employ Equity Partners for attorney review and revisions. | | | |
| 10/23/2018 | CRM | 12741-001/ Safe Haven Healthcare | 0.30 | 195.00 | |
| | | Case No: 18-01044-JDP In re: Safe Haven - Chapter 11 Bankruptcy | | | 58.50 |
| | | Receipt, review and respond to email from Bonnie Shuster regarding employment of Ms. Otander, including conducting related research. | | | |
| 10/29/2018 | CRM | 12741-001/ Safe Haven Healthcare | 0.20 | 195.00 | |
| | | Case No: 18-01044-JDP In re: Safe Haven - Chapter 11 Bankruptcy | | | 39.00 |
| | | Receipt and review correspondence regarding Liz Otander retention issue and related communications. | | | |
| 10/29/2018 | GP | 12741-001/ Safe Haven Healthcare | 0.30 | 130.00 | |
| | | Case No: 18-01044-JDP In re: Safe Haven - Chapter 11 Bankruptcy | | | 39.00 |
| | | Review Otander application and contract for language regarding compensation arrangements. | | | |
| 10/31/2018 | CRM | 12741-001/ Safe Haven Healthcare | 0.20 | 195.00 | |
| | | Case No: 18-01044-JDP In re: Safe Haven - Chapter 11 Bankruptcy | | | 39.00 |
| | | Receipt, review and respond to email from US trustee's office regarding Otander application to employ, including drafting email to Ms. Otander relating to the same. | | | |
| | | **SUBTOTAL** | 15.00 | | 2,860.00 |

## OTHER CONTESTED MATTERS

| | | | | | |
|---|---|---|---|---|---|
| 08/10/2018 | CRM | 12741-001/ Safe Haven Healthcare | 2.50 | 195.00 | 487.50 |
| | | Case No: 18-01044-JDP In re: Safe Haven - Chapter 11 Bankruptcy | | | |
| | | Telephone call with client regarding July payroll by employee (.2); review and revise client provided payroll report (.2); prepare exhibit to payroll motion with updated July payroll numbers (2.1). | | | |
| 08/10/2018 | CRM | 12741-001/ Safe Haven Healthcare | 2.30 | 195.00 | 448.50 |
| | | Case No: 18-01044-JDP In re: Safe Haven - Chapter 11 Bankruptcy | | | |
| | | Research and revise motions. | | | |
| 08/13/2018 | CRM | 12741-001/ Safe Haven Healthcare | 0.10 | 195.00 | 19.50 |
| | | Case No: 18-01044-JDP In re: Safe Haven - Chapter 11 Bankruptcy | | | |
| | | Receipt and review correspondence from client regarding new judgments, press issues, and proposed company communications. | | | |
| 08/14/2018 | CRM | 12741-001/ Safe Haven Healthcare | 0.20 | 195.00 | 39.00 |
| | | Case No: 18-01044-JDP In re: Safe Haven - Chapter 11 Bankruptcy | | | |
| | | Receipt and review correspondence from US Trustee relating to emergency motions and Matt Christensen's responses. | | | |

| Date | | Description | Hours | Rate | Amount |
|------|--|-------------|-------|------|--------|
| 08/15/2018 | CRM | 12741-001/ Safe Haven Healthcare<br>Case No: 18-01044-JDP In re: Safe Haven - Chapter 11 Bankruptcy<br>Telephone call with Matt Christensen regarding research on doctors in preparation for hearing. | 0.10 | 195.00 | 19.50 |
| 08/15/2018 | CRM | 12741-001/ Safe Haven Healthcare<br>Case No: 18-01044-JDP In re: Safe Haven - Chapter 11 Bankruptcy<br>Telephone call with clients regarding doctor payable details. | 0.30 | 195.00 | 58.50 |
| 08/15/2018 | CRM | 12741-001/ Safe Haven Healthcare<br>Case No: 18-01044-JDP In re: Safe Haven - Chapter 11 Bankruptcy<br>Emergency motions hearing with Matt Christensen. | 3.10 | 195.00 | 604.50 |
| 08/15/2018 | CRM | 12741-001/ Safe Haven Healthcare<br>Case No: 18-01044-JDP In re: Safe Haven - Chapter 11 Bankruptcy<br>Receipt and review client provided emails and figures concerning the doctors. | 0.20 | 195.00 | 39.00 |
| 08/15/2018 | CRM | 12741-001/ Safe Haven Healthcare<br>Case No: 18-01044-JDP In re: Safe Haven - Chapter 11 Bankruptcy<br>Travel to and from federal courthouse for hearing. | 0.50 | 195.00 | 97.50 |
| 08/16/2018 | CRM | 12741-001/ Safe Haven Healthcare<br>Case No: 18-01044-JDP In re: Safe Haven - Chapter 11 Bankruptcy<br>Consult with Matt Christensen regarding critical vendor motion, 2015.3 report, independent contractor authorities brief, and draft orders. | 0.20 | 195.00 | 39.00 |
| 08/17/2018 | CRM | 12741-001/ Safe Haven Healthcare<br>Case No: 18-01044-JDP In re: Safe Haven - Chapter 11 Bankruptcy<br>Research and draft payroll order. | 1.60 | 195.00 | 312.00 |
| 08/20/2018 | CRM | 12741-001/ Safe Haven Healthcare<br>Case No: 18-01044-JDP In re: Safe Haven - Chapter 11 Bankruptcy<br>Receipt and review correspondence regarding doctor payments and other pre-petition related matters. | 0.10 | 195.00 | 19.50 |
| 08/22/2018 | CRM | 12741-001/ Safe Haven Healthcare<br>Case No: 18-01044-JDP In re: Safe Haven - Chapter 11 Bankruptcy<br>Receipt and review orders regarding emergency motions. | 0.20 | 195.00 | 39.00 |
| 08/22/2018 | CRM | 12741-001/ Safe Haven Healthcare<br>Case No: 18-01044-JDP In re: Safe Haven - Chapter 11 Bankruptcy<br>Consult with Matt Christensen regarding 2015.3 reporting the need for critical vendor motion. | 0.10 | 195.00 | 19.50 |
| 08/22/2018 | CRM | 12741-001/ Safe Haven Healthcare<br>Case No: 18-01044-JDP In re: Safe Haven - Chapter 11 Bankruptcy<br>Receipt and review multiple emails regarding payroll draw numbers and reports for 2015.3. | 0.20 | 195.00 | 39.00 |
| 08/22/2018 | CRM | 12741-001/ Safe Haven Healthcare<br>Case No: 18-01044-JDP In re: Safe Haven - Chapter 11 Bankruptcy<br>Drafting critical vendor motion, including research and analysis re: applicable standards and research. | 0.30 | 195.00 | 58.50 |
| 08/24/2018 | CRM | 12741-001/ Safe Haven Healthcare<br>Case No: 18-01044-JDP In re: Safe Haven - Chapter 11 Bankruptcy<br>Revise critical vendor motion. | 3.00 | 195.00 | 585.00 |
| 08/24/2018 | CRM | 12741-001/ Safe Haven Healthcare<br>Case No: 18-01044-JDP In re: Safe Haven - Chapter 11 Bankruptcy<br>Consult with Matt Christensen regarding supplemental order. | 0.10 | 195.00 | 19.50 |
| 08/24/2018 | CRM | 12741-001/ Safe Haven Healthcare<br>Case No: 18-01044-JDP In re: Safe Haven - Chapter 11 Bankruptcy<br>Research and investigate client documents for preparation of the US Trustee initial report, including numerous communications with client relating to the same. | 3.20 | 195.00 | 624.00 |
| 08/24/2018 | CRM | 12741-001/ Safe Haven Healthcare<br>Case No: 18-01044-JDP In re: Safe Haven - Chapter 11 Bankruptcy<br>Attempt to contact Sage medical related to critical vendor motion. | 0.10 | 195.00 | 19.50 |
| 08/24/2018 | CRM | 12741-001/ Safe Haven Healthcare<br>Case No: 18-01044-JDP In re: Safe Haven - Chapter 11 Bankruptcy<br>Prepare supplemental order for payroll, including reviewing August mid-term payroll report and prepare relevant exhibit for proposed supplemental order (2.2); draft email to US Trustee with proposed supplemental order (.1). | 2.30 | 195.00 | 448.50 |
| 08/27/2018 | CRM | 12741-001/ Safe Haven Healthcare<br>Case No: 18-01044-JDP In re: Safe Haven - Chapter 11 Bankruptcy<br>Receipt and review Zion's bank objection to cash collateral use. | 0.20 | 195.00 | 39.00 |
| 08/27/2018 | CRM | 12741-001/ Safe Haven Healthcare<br>Case No: 18-01044-JDP In re: Safe Haven - Chapter 11 Bankruptcy<br>Receipt, review and respond to email from UST office regarding July payroll, including preparing deliverable. | 0.40 | 195.00 | 78.00 |

| | | | | | |
|---|---|---|---|---|---|
| 08/27/2018 | CRM | 12741-001/ Safe Haven Healthcare | 0.10 | 195.00 | 19.50 |
| | | Case No: 18-01044-JDP In re: Safe Haven - Chapter 11 Bankruptcy | | | |
| | | Receipt and review filed pleading regarding Zion's bank objection. | | | |
| 08/27/2018 | CRM | 12741-001/ Safe Haven Healthcare | 0.10 | 195.00 | 19.50 |
| | | Case No: 18-01044-JDP In re: Safe Haven - Chapter 11 Bankruptcy | | | |
| | | Telephone call with Brett Cahoon regarding supplemental payroll order. | | | |
| 08/27/2018 | CRM | 12741-001/ Safe Haven Healthcare | 0.20 | 195.00 | 39.00 |
| | | Case No: 18-01044-JDP In re: Safe Haven - Chapter 11 Bankruptcy | | | |
| | | Telephone call with client regarding payroll order. | | | |
| 08/27/2018 | CRM | 12741-001/ Safe Haven Healthcare | 0.20 | 195.00 | 39.00 |
| | | Case No: 18-01044-JDP In re: Safe Haven - Chapter 11 Bankruptcy | | | |
| | | Receipt, review and respond to various communications from UST and client regarding supplemental order. | | | |
| 08/27/2018 | CRM | 12741-001/ Safe Haven Healthcare | 0.10 | 195.00 | 19.50 |
| | | Case No: 18-01044-JDP In re: Safe Haven - Chapter 11 Bankruptcy | | | |
| | | Consult with Matt Christensen regarding critical vendor issues and related follow up. | | | |
| 08/27/2018 | CRM | 12741-001/ Safe Haven Healthcare | 0.30 | 195.00 | 58.50 |
| | | Case No: 18-01044-JDP In re: Safe Haven - Chapter 11 Bankruptcy | | | |
| | | Telephone call with client regarding status  of Sage and ongoing service, including additional client questions. | | | |
| 08/27/2018 | CRM | 12741-001/ Safe Haven Healthcare | 0.20 | 195.00 | 39.00 |
| | | Case No: 18-01044-JDP In re: Safe Haven - Chapter 11 Bankruptcy | | | |
| | | Receipt, revise, and finalize proposed supplemental order following UST approval. | | | |
| 08/28/2018 | CRM | 12741-001/ Safe Haven Healthcare | 1.50 | 195.00 | 292.50 |
| | | Case No: 18-01044-JDP In re: Safe Haven - Chapter 11 Bankruptcy | | | |
| | | Receipt, revise, and finalize amended draft of critical vendor motion, including conducting additional client communications and investigations regarding related information and supporting facts. | | | |
| 08/28/2018 | CRM | 12741-001/ Safe Haven Healthcare | 0.20 | 195.00 | 39.00 |
| | | Case No: 18-01044-JDP In re: Safe Haven - Chapter 11 Bankruptcy | | | |
| | | Consult with Matt Christensen regarding Sage and develop strategy for critical vendor theory. | | | |
| 08/28/2018 | CRM | 12741-001/ Safe Haven Healthcare | 0.20 | 195.00 | 39.00 |
| | | Case No: 18-01044-JDP In re: Safe Haven - Chapter 11 Bankruptcy | | | |
| | | Receipt and review  client communications regarding proposed plan regarding specific facilities and other matters related to cash collateral hearing. | | | |
| 08/28/2018 | CRM | 12741-001/ Safe Haven Healthcare | 0.10 | 195.00 | 19.50 |
| | | Case No: 18-01044-JDP In re: Safe Haven - Chapter 11 Bankruptcy | | | |
| | | Consult with Matt Christensen regarding critical vendor motion and other related matters. | | | |
| 08/28/2018 | CRM | 12741-001/ Safe Haven Healthcare | 0.10 | 195.00 | 19.50 |
| | | Case No: 18-01044-JDP In re: Safe Haven - Chapter 11 Bankruptcy | | | |
| | | Telephone call to judge's clerk regarding motion to shorten time. | | | |
| 08/28/2018 | CRM | 12741-001/ Safe Haven Healthcare | 0.10 | 195.00 | 19.50 |
| | | Case No: 18-01044-JDP In re: Safe Haven - Chapter 11 Bankruptcy | | | |
| | | Follow up telephone call with Amy in Judge's chambers regarding proposed motion to shorten time. | | | |
| 08/28/2018 | CRM | 12741-001/ Safe Haven Healthcare | 0.70 | 195.00 | 136.50 |
| | | Case No: 18-01044-JDP In re: Safe Haven - Chapter 11 Bankruptcy | | | |
| | | Draft and finalize motion to shorten time, including multiple phone calls to and with the judge's clerk, including working with staff and filing relating pleading and notice. | | | |
| 08/28/2018 | CRM | 12741-001/ Safe Haven Healthcare | 0.30 | 195.00 | 58.50 |
| | | Case No: 18-01044-JDP In re: Safe Haven - Chapter 11 Bankruptcy | | | |
| | | Receipt, review and respond to client correspondence related to mid-month draw checks and following up with court regarding status of order. | | | |
| 08/30/2018 | CRM | 12741-001/ Safe Haven Healthcare | 0.60 | 195.00 | 117.00 |
| | | Case No: 18-01044-JDP In re: Safe Haven - Chapter 11 Bankruptcy | | | |
| | | Consult and assist Matt Christensen in preparation for cash collateral hearing. | | | |
| 09/06/2018 | CRM | 12741-001/ Safe Haven Healthcare | 0.60 | 195.00 | 117.00 |
| | | Case No: 18-01044-JDP In re: Safe Haven - Chapter 11 Bankruptcy | | | |
| | | Begin research and motion relating to UPL payout. | | | |
| 10/16/2018 | JJM | 12741-001/ Safe Haven Healthcare | 0.20 | 325.00 | 65.00 |
| | | Case No: 18-01044-JDP In re: Safe Haven - Chapter 11 Bankruptcy | | | |
| | | Telephone call with Sheila Schwager regarding Briana Rybar appeal | | | |
| 10/17/2018 | JJM | 12741-001/ Safe Haven Healthcare | 0.20 | 325.00 | 65.00 |
| | | Case No: 18-01044-JDP In re: Safe Haven - Chapter 11 Bankruptcy | | | |
| | | Telephone call with Mark Peterson regarding Rybar appeal | | | |

| | | | | | |
|---|---|---|---|---|---|
| | | **SUBTOTAL** | 27.30 | | 5,375.50 |

## BUSINESS OPERATIONS

| Date | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 08/15/2018 | MTC | 12741-001/ Safe Haven Healthcare | 4.20 | 325.00 | 1,365.00 |
| | | Case No: 18-01044-JDP In re: Safe Haven - Chapter 11 Bankruptcy | | | |
| | | Prepare for, travel to/from and attend hearing on cash collateral and payroll | | | |
| | | motions (includes time to meet with client after hearing). | | | |
| 08/22/2018 | MTC | 12741-001/ Safe Haven Healthcare | 0.50 | 325.00 | 162.50 |
| | | Case No: 18-01044-JDP In re: Safe Haven - Chapter 11 Bankruptcy | | | |
| | | Telephone call with and prepare Affidavit for Dr. Harrington. | | | |
| 08/24/2018 | LC | 12741-001/ Safe Haven Healthcare | 1.80 | 130.00 | 234.00 |
| | | Case No: 18-01044-JDP In re: Safe Haven - Chapter 11 Bankruptcy | | | |
| | | Revise critical vendor motion | | | |
| 08/28/2018 | MTC | 12741-001/ Safe Haven Healthcare | 0.60 | 325.00 | 195.00 |
| | | Case No: 18-01044-JDP In re: Safe Haven - Chapter 11 Bankruptcy | | | |
| | | Review and update critical vendor motion. | | | |
| 08/30/2018 | MTC | 12741-001/ Safe Haven Healthcare | 5.50 | 325.00 | 1,787.50 |
| | | Case No: 18-01044-JDP In re: Safe Haven - Chapter 11 Bankruptcy | | | |
| | | Various telephone calls and review documents in preparation for hearing (1.5); | | | |
| | | travel to/from and attend hearing on various motions (cash collateral, etc.) (3.8); | | | |
| | | respond to various emails after the hearing (.2). | | | |
| 09/04/2018 | CRM | 12741-001/ Safe Haven Healthcare | 0.20 | 195.00 | 39.00 |
| | | Case No: 18-01044-JDP In re: Safe Haven - Chapter 11 Bankruptcy | | | |
| | | Telephone call with client and drafting follow up communication to Matt | | | |
| | | Christensen regarding critical vendors and UPL issues. | | | |
| 09/05/2018 | CRM | 12741-001/ Safe Haven Healthcare | 0.10 | 195.00 | 19.50 |
| | | Case No: 18-01044-JDP In re: Safe Haven - Chapter 11 Bankruptcy | | | |
| | | Receipt and review draft orders. | | | |
| 09/05/2018 | MTC | 12741-001/ Safe Haven Healthcare | 0.50 | 325.00 | 162.50 |
| | | Case No: 18-01044-JDP In re: Safe Haven - Chapter 11 Bankruptcy | | | |
| | | Prepare and send draft of MSP order. | | | |
| 09/06/2018 | CRM | 12741-001/ Safe Haven Healthcare | 0.10 | 195.00 | 19.50 |
| | | Case No: 18-01044-JDP In re: Safe Haven - Chapter 11 Bankruptcy | | | |
| | | Receipt and review order regarding critical vendor payments. | | | |
| 09/06/2018 | CRM | 12741-001/ Safe Haven Healthcare | 0.20 | 195.00 | 39.00 |
| | | Case No: 18-01044-JDP In re: Safe Haven - Chapter 11 Bankruptcy | | | |
| | | Receipt and review multiple client emails regarding doctor payments. | | | |
| 09/06/2018 | CRM | 12741-001/ Safe Haven Healthcare | 0.10 | 195.00 | 19.50 |
| | | Case No: 18-01044-JDP In re: Safe Haven - Chapter 11 Bankruptcy | | | |
| | | Draft email to client. | | | |
| 09/06/2018 | MTC | 12741-001/ Safe Haven Healthcare | 1.10 | 325.00 | 357.50 |
| | | Case No: 18-01044-JDP In re: Safe Haven - Chapter 11 Bankruptcy | | | |
| | | Multiple emails and telephone calls with client and doctors. | | | |
| 09/07/2018 | CRM | 12741-001/ Safe Haven Healthcare | 1.70 | 195.00 | 331.50 |
| | | Case No: 18-01044-JDP In re: Safe Haven - Chapter 11 Bankruptcy | | | |
| | | Draft motion regarding UPL, including conducting relevant research. | | | |
| 09/07/2018 | CRM | 12741-001/ Safe Haven Healthcare | 0.20 | 195.00 | 39.00 |
| | | Case No: 18-01044-JDP In re: Safe Haven - Chapter 11 Bankruptcy | | | |
| | | Consult with Matt Christensen to develop strategy for UPL motion. | | | |
| 09/10/2018 | CRM | 12741-001/ Safe Haven Healthcare | 3.90 | 195.00 | 760.50 |
| | | Case No: 18-01044-JDP In re: Safe Haven - Chapter 11 Bankruptcy | | | |
| | | Draft motion regarding UPL, including conducting relevant research. | | | |
| 09/12/2018 | CRM | 12741-001/ Safe Haven Healthcare | 0.20 | 195.00 | 39.00 |
| | | Case No: 18-01044-JDP In re: Safe Haven - Chapter 11 Bankruptcy | | | |
| | | Review final UPL motion and related pleadings and exhibits. | | | |
| 09/12/2018 | CRM | 12741-001/ Safe Haven Healthcare | 0.20 | 195.00 | 39.00 |
| | | Case No: 18-01044-JDP In re: Safe Haven - Chapter 11 Bankruptcy | | | |
| | | Receipt and review  various correspondence from client. | | | |
| 09/13/2018 | CRM | 12741-001/ Safe Haven Healthcare | 0.10 | 195.00 | 19.50 |
| | | Case No: 18-01044-JDP In re: Safe Haven - Chapter 11 Bankruptcy | | | |
| | | Receipt and review various correspondence from client regarding various | | | |
| | | concerns. | | | |
| 09/17/2018 | CRM | 12741-001/ Safe Haven Healthcare | 0.20 | 195.00 | 39.00 |
| | | Case No: 18-01044-JDP In re: Safe Haven - Chapter 11 Bankruptcy | | | |
| | | Receipt and review various correspondence regarding reporting, 341 meeting, | | | |
| | | and related matters, including follow up with staff and Matt Christensen | | | |
| | | regarding the same. | | | |
| 09/17/2018 | MTC | 12741-001/ Safe Haven Healthcare | 3.00 | 325.00 | 975.00 |
| | | Case No: 18-01044-JDP In re: Safe Haven - Chapter 11 Bankruptcy | | | |
| | | Travel to/from and attend meeting with clients and MDs (at client location). | | | |

| 09/17/2018 | MTC | 12741-001/ Safe Haven Healthcare | 0.30 | 325.00 | 97.50 |
| | | Case No: 18-01044-JDP In re: Safe Haven - Chapter 11 Bankruptcy | | | |
| | | Emails regarding MSP order and UPL hearing. | | | |
| 09/18/2018 | CRM | 12741-001/ Safe Haven Healthcare | 0.20 | 195.00 | 39.00 |
| | | Case No: 18-01044-JDP In re: Safe Haven - Chapter 11 Bankruptcy | | | |
| | | Consult with Matt Christensen and Justin May developing strategy for next steps, including potential property sale, applications to employ, confidentiality agreements, and insurance proceeds | | | |
| 09/18/2018 | MTC | 12741-001/ Safe Haven Healthcare | 0.60 | 325.00 | 195.00 |
| | | Case No: 18-01044-JDP In re: Safe Haven - Chapter 11 Bankruptcy | | | |
| | | Attend hearing on UPL Motion. | | | |
| 09/19/2018 | CRM | 12741-001/ Safe Haven Healthcare | 0.20 | 195.00 | 39.00 |
| | | Case No: 18-01044-JDP In re: Safe Haven - Chapter 11 Bankruptcy | | | |
| | | Begin researching and preparing confidentiality agreement for possible sale. | | | |
| 09/19/2018 | CRM | 12741-001/ Safe Haven Healthcare | 0.20 | 195.00 | 39.00 |
| | | Case No: 18-01044-JDP In re: Safe Haven - Chapter 11 Bankruptcy | | | |
| | | Telephone call with client regarding Tuesday hearing and orders. | | | |
| 09/19/2018 | MTC | 12741-001/ Safe Haven Healthcare | 0.30 | 325.00 | 97.50 |
| | | Case No: 18-01044-JDP In re: Safe Haven - Chapter 11 Bankruptcy | | | |
| | | Finish draft of cash collateral order and circulate for comments | | | |
| 09/20/2018 | MTC | 12741-001/ Safe Haven Healthcare | 1.90 | 325.00 | 617.50 |
| | | Case No: 18-01044-JDP In re: Safe Haven - Chapter 11 Bankruptcy | | | |
| | | Finalize and submit orders re: payroll and critical vendors (.6); emails with ZB counsel re: cash collateral order (.3); finalize draft of protective order (1.0). | | | |
| 09/21/2018 | MTC | 12741-001/ Safe Haven Healthcare | 1.00 | 325.00 | 325.00 |
| | | Case No: 18-01044-JDP In re: Safe Haven - Chapter 11 Bankruptcy | | | |
| | | Continued work on cash collateral order (.4); prepare UPL Motion order and circulate for signatures (.3); finalize and submit Protective Order (.3). | | | |
| 09/21/2018 | CRM | 12741-001/ Safe Haven Healthcare | 0.20 | 195.00 | 39.00 |
| | | Case No: 18-01044-JDP In re: Safe Haven - Chapter 11 Bankruptcy | | | |
| | | Receipt, review and respond to various communications from client. | | | |
| 09/21/2018 | CRM | 12741-001/ Safe Haven Healthcare | 0.30 | 195.00 | 58.50 |
| | | Case No: 18-01044-JDP In re: Safe Haven - Chapter 11 Bankruptcy | | | |
| | | Review various emails regarding petition and internet issues (.2); telephone call with Megan Richmond regarding status of utility shutoff (.1). | | | |
| 09/26/2018 | CRM | 12741-001/ Safe Haven Healthcare | 0.40 | 195.00 | 78.00 |
| | | Case No: 18-01044-JDP In re: Safe Haven - Chapter 11 Bankruptcy | | | |
| | | Consult with Justin May discussing client properties, developing strategies regarding recent filings, and various potential necessary filings? | | | |
| 09/26/2018 | CRM | 12741-001/ Safe Haven Healthcare | 0.50 | 195.00 | 97.50 |
| | | Case No: 18-01044-JDP In re: Safe Haven - Chapter 11 Bankruptcy | | | |
| | | Receipt, review and respond to various client emails, including conducting relevant research. | | | |
| 09/27/2018 | CRM | 12741-001/ Safe Haven Healthcare | 0.20 | 195.00 | 39.00 |
| | | Case No: 18-01044-JDP In re: Safe Haven - Chapter 11 Bankruptcy | | | |
| | | Receipt and review multiple communications regarding status of hospital sale and other matters. | | | |
| 09/27/2018 | CRM | 12741-001/ Safe Haven Healthcare | 0.20 | 195.00 | 39.00 |
| | | Case No: 18-01044-JDP In re: Safe Haven - Chapter 11 Bankruptcy | | | |
| | | Consult with Justin May regarding proposed sale, insurance, and monthly reports. | | | |
| 09/27/2018 | CRM | 12741-001/ Safe Haven Healthcare | 0.60 | 195.00 | 117.00 |
| | | Case No: 18-01044-JDP In re: Safe Haven - Chapter 11 Bankruptcy | | | |
| | | Analyze restraining notice and begin drafting stay violation letter, including conducting related research. | | | |
| 09/27/2018 | CRM | 12741-001/ Safe Haven Healthcare | 1.90 | 195.00 | 370.50 |
| | | Case No: 18-01044-JDP In re: Safe Haven - Chapter 11 Bankruptcy | | | |
| | | Telephone call with client regarding strategies for plan, reporting, applications to employ and other motions. | | | |
| 09/27/2018 | CRM | 12741-001/ Safe Haven Healthcare | 0.30 | 195.00 | 58.50 |
| | | Case No: 18-01044-JDP In re: Safe Haven - Chapter 11 Bankruptcy | | | |
| | | Prepare for conference call with client. | | | |
| 09/27/2018 | MTC | 12741-001/ Safe Haven Healthcare | 0.40 | 325.00 | 130.00 |
| | | Case No: 18-01044-JDP In re: Safe Haven - Chapter 11 Bankruptcy | | | |
| | | Emails with other counsel re: cash collateral and UPL orders. | | | |

| | | | | | |
|---|---|---|---|---|---|
| 09/28/2018 | CRM | 12741-001/ Safe Haven Healthcare<br>Case No: 18-01044-JDP In re: Safe Haven - Chapter 11 Bankruptcy<br>Telephone call with client regarding monthly report, applications to employ, and<br>to discuss other pending issues. | 0.20 | 195.00 | 39.00 |
| 09/28/2018 | CRM | 12741-001/ Safe Haven Healthcare<br>Case No: 18-01044-JDP In re: Safe Haven - Chapter 11 Bankruptcy<br>Receipt, review and respond to communications regarding state tax department<br>and make follow up call to attorney for state workers comp. | 0.20 | 195.00 | 39.00 |
| 09/29/2018 | CRM | 12741-001/ Safe Haven Healthcare<br>Case No: 18-01044-JDP In re: Safe Haven - Chapter 11 Bankruptcy<br>Receipt, review and respond to communications from client. | 0.10 | 195.00 | 19.50 |
| 10/01/2018 | CRM | 12741-001/ Safe Haven Healthcare<br>Case No: 18-01044-JDP In re: Safe Haven - Chapter 11 Bankruptcy<br>Telephone call with Kirsten with state worker's compensation program<br>regarding status of order for payment. | 0.20 | 195.00 | 39.00 |
| 10/01/2018 | CRM | 12741-001/ Safe Haven Healthcare<br>Case No: 18-01044-JDP In re: Safe Haven - Chapter 11 Bankruptcy<br>Telephone call with client regarding various issues. | 0.30 | 195.00 | 58.50 |
| 10/01/2018 | CRM | 12741-001/ Safe Haven Healthcare<br>Case No: 18-01044-JDP In re: Safe Haven - Chapter 11 Bankruptcy<br>Receipt and review notice of bankruptcy for patient. | 0.20 | 195.00 | 39.00 |
| 10/02/2018 | CRM | 12741-001/ Safe Haven Healthcare<br>Case No: 18-01044-JDP In re: Safe Haven - Chapter 11 Bankruptcy<br>Consult with Justin May regarding outstanding cash collateral order and UPL<br>order. | 0.10 | 195.00 | 19.50 |
| 10/02/2018 | CRM | 12741-001/ Safe Haven Healthcare<br>Case No: 18-01044-JDP In re: Safe Haven - Chapter 11 Bankruptcy<br>Receipt, review and respond to email from Ryan Holden regarding proposed sale<br>of facility, including evaluating opposing counsel's response to the same. | 0.20 | 195.00 | 39.00 |
| 10/02/2018 | CRM | 12741-001/ Safe Haven Healthcare<br>Case No: 18-01044-JDP In re: Safe Haven - Chapter 11 Bankruptcy<br>Telephone call with client regarding pending motions, applications to employ,<br>status of orders, and next steps. | 0.50 | 195.00 | 97.50 |
| 10/03/2018 | CRM | 12741-001/ Safe Haven Healthcare<br>Case No: 18-01044-JDP In re: Safe Haven - Chapter 11 Bankruptcy<br>Revise and finalize stay violation letter for Yellowstone Capital. | 0.30 | 195.00 | 58.50 |
| 10/03/2018 | CRM | 12741-001/ Safe Haven Healthcare<br>Case No: 18-01044-JDP In re: Safe Haven - Chapter 11 Bankruptcy<br>Receipt, review and respond to email from Kirsten Ocker at the Idaho State<br>Insurance Fund regarding status of UPL motion. | 0.20 | 195.00 | 39.00 |
| 10/03/2018 | CRM | 12741-001/ Safe Haven Healthcare<br>Case No: 18-01044-JDP In re: Safe Haven - Chapter 11 Bankruptcy<br>Receipt and review email from client regarding change in medical director. | 0.10 | 195.00 | 19.50 |
| 10/03/2018 | CRM | 12741-001/ Safe Haven Healthcare<br>Case No: 18-01044-JDP In re: Safe Haven - Chapter 11 Bankruptcy<br>Consult with Megan Richmond regarding UPL motion. | 0.10 | 195.00 | 19.50 |
| 10/04/2018 | CRM | 12741-001/ Safe Haven Healthcare<br>Case No: 18-01044-JDP In re: Safe Haven - Chapter 11 Bankruptcy<br>Investigate issues concerning UPL order and pending cash collateral order and<br>draft email to client regarding the same. | 0.30 | 195.00 | 58.50 |
| 10/05/2018 | CRM | 12741-001/ Safe Haven Healthcare<br>Case No: 18-01044-JDP In re: Safe Haven - Chapter 11 Bankruptcy<br>Receipt and analyze UPL order and related communications related to the same. | 0.20 | 195.00 | 39.00 |
| 10/10/2018 | CRM | 12741-001/ Safe Haven Healthcare<br>Case No: 18-01044-JDP In re: Safe Haven - Chapter 11 Bankruptcy<br>Review and evaluate email communications regarding 401k audit, including<br>telephone calls with client and Justin May. | 0.30 | 195.00 | 58.50 |
| 10/10/2018 | CRM | 12741-001/ Safe Haven Healthcare<br>Case No: 18-01044-JDP In re: Safe Haven - Chapter 11 Bankruptcy<br>Telephone call with David Cash regarding 401k reporting requirements,<br>including related research related thereto (.8); strategy telephone call with Justin<br>May regarding 401k reporting issues. (.2);  receipt, evaluate and respond to<br>follow up email correspondence regarding 401k (.2). | 1.20 | 195.00 | 234.00 |
| 10/10/2018 | CRM | 12741-001/ Safe Haven Healthcare<br>Case No: 18-01044-JDP In re: Safe Haven - Chapter 11 Bankruptcy<br>Telephone call with client regarding status of on-site inspections with<br>ombudsman and 401k reporting issues. | 0.20 | 195.00 | 39.00 |
| 10/10/2018 | CRM | 12741-001/ Safe Haven Healthcare<br>Case No: 18-01044-JDP In re: Safe Haven - Chapter 11 Bankruptcy<br>Consult with Matt Christensen regarding proposed sale. | 0.20 | 195.00 | 39.00 |

| | | | | | |
|---|---|---|---|---|---|
| 10/15/2018 | CRM | 12741-001/ Safe Haven Healthcare<br>Case No: 18-01044-JDP In re: Safe Haven - Chapter 11 Bankruptcy<br>Consultation meeting with Justin May and Megan Richmond regarding proposed<br>sale of facility, pending motions for stay relief, tax liens, 401k plan audit,<br>various employment applications, and other vender related issues. | 0.70 | 195.00 | 136.50 |
| 10/16/2018 | CRM | 12741-001/ Safe Haven Healthcare<br>Case No: 18-01044-JDP In re: Safe Haven - Chapter 11 Bankruptcy<br>Receipt and review various communications from client regarding and conduct<br>related investigation into Yellowstone Capital actions, UPL, equipment leases,<br>and related issues. | 1.20 | 195.00 | 234.00 |
| 10/16/2018 | CRM | 12741-001/ Safe Haven Healthcare<br>Case No: 18-01044-JDP In re: Safe Haven - Chapter 11 Bankruptcy<br>Receipt, review and respond to client email regarding possible stay violation and<br>telephone call to Eberle Berlin regarding the same. | 0.20 | 195.00 | 39.00 |
| 10/16/2018 | CRM | 12741-001/ Safe Haven Healthcare<br>Case No: 18-01044-JDP In re: Safe Haven - Chapter 11 Bankruptcy<br>Strategy discussion with Justin May regarding stay violation issues and budget<br>issues. | 0.30 | 195.00 | 58.50 |
| 10/18/2018 | CRM | 12741-001/ Safe Haven Healthcare<br>Case No: 18-01044-JDP In re: Safe Haven - Chapter 11 Bankruptcy<br>Receipt and review numerous communications from client. | 0.20 | 195.00 | 39.00 |
| 10/19/2018 | CRM | 12741-001/ Safe Haven Healthcare<br>Case No: 18-01044-JDP In re: Safe Haven - Chapter 11 Bankruptcy<br>Telephone call with client. | 0.80 | 195.00 | 156.00 |
| 10/19/2018 | CRM | 12741-001/ Safe Haven Healthcare<br>Case No: 18-01044-JDP In re: Safe Haven - Chapter 11 Bankruptcy<br>Communications with client regarding issues relating to insurance on facilities<br>and professional insurance, including investigating related court pleadings. | 0.20 | 195.00 | 39.00 |
| 10/23/2018 | CRM | 12741-001/ Safe Haven Healthcare<br>Case No: 18-01044-JDP In re: Safe Haven - Chapter 11 Bankruptcy<br>Draft correspondence to client regarding insurance cancellation notice and<br>reinstatement. | 0.20 | 195.00 | 39.00 |
| 10/24/2018 | CRM | 12741-001/ Safe Haven Healthcare<br>Case No: 18-01044-JDP In re: Safe Haven - Chapter 11 Bankruptcy<br>Investigate patient bankruptcy filing notice and draft email to client regarding<br>the same. | 0.30 | 195.00 | 58.50 |
| 10/25/2018 | CRM | 12741-001/ Safe Haven Healthcare<br>Case No: 18-01044-JDP In re: Safe Haven - Chapter 11 Bankruptcy<br>Receipt, review and respond to email and documents from Angela Pasquale<br>relating to vendor payment. | 0.20 | 195.00 | 39.00 |
| 10/25/2018 | CRM | 12741-001/ Safe Haven Healthcare<br>Case No: 18-01044-JDP In re: Safe Haven - Chapter 11 Bankruptcy<br>Receipt, review and respond to multiple correspondence related to patient<br>bankruptcy filing and possible proof of claim. | 0.20 | 195.00 | 39.00 |
| 10/26/2018 | CRM | 12741-001/ Safe Haven Healthcare<br>Case No: 18-01044-JDP In re: Safe Haven - Chapter 11 Bankruptcy<br>Receipt and review client response email regarding Department of Labor<br>requests. | 0.10 | 195.00 | 19.50 |
| 10/30/2018 | CRM | 12741-001/ Safe Haven Healthcare<br>Case No: 18-01044-JDP In re: Safe Haven - Chapter 11 Bankruptcy<br>Telephone call with Walt Denekas regarding vendor issues, accounting issues,<br>and need for strategy meeting regarding the plan. | 0.40 | 195.00 | 78.00 |
| 10/31/2018 | CRM | 12741-001/ Safe Haven Healthcare<br>Case No: 18-01044-JDP In re: Safe Haven - Chapter 11 Bankruptcy<br>Telephone call with client's accounting personnel regarding creditor payments. | 0.20 | 195.00 | 39.00 |

|  |  |  |
|---|---|---|
| **SUBTOTAL** | 44.40 | 11,128.00 |
| **Grand Total:** | 197.20 | 43,621.50 |

# COSTS

| | | | | | |
|---|---|---|---|---|---|
| 08/13/2018 | | 12741-001/ Safe Haven Healthcare<br>Case No: 18-01044-JDP In re: Safe Haven - Chapter 11 Bankruptcy<br>Legal Research (UCC filings) | 1.00 | 9.00 | 9.00 |
| 08/10/2018 | | 12741-001/ Safe Haven Healthcare<br>Case No: 18-01044-JDP In re: Safe Haven - Chapter 11 Bankruptcy<br>Postage | 1.00 | 63.88 | 63.88 |

| 08/13/2018 | 12741-001/ Safe Haven Healthcare | 1.00 | 17.39 | 17.39 |
| | Case No: 18-01044-JDP In re: Safe Haven - Chapter 11 Bankruptcy | | | |
| | Postage | | | |
| 08/28/2018 | 12741-001/ Safe Haven Healthcare | 1.00 | 17.76 | 17.76 |
| | Case No: 18-01044-JDP In re: Safe Haven - Chapter 11 Bankruptcy | | | |
| | Postage | | | |
| 08/29/2018 | 12741-001/ Safe Haven Healthcare | 1.00 | 30.00 | 30.00 |
| | Case No: 18-01044-JDP In re: Safe Haven - Chapter 11 Bankruptcy | | | |
| | Filing fees (amendment) | | | |

**Grand Total:** $138.03

| MTC | 34.70 | 11277.5 |
| JJM | 12.90 | 4192.5 |
| CRM | 133.90 | 26110.5 |
| MAR | 5.70 | 741.00 |
| GP | 8.00 | 1,040.00 |
| LC | 2.00 | 260.00 |
| | 197.20 | 43,621.50 |

# EXHIBIT C

# EXHIBIT C

## NARRATIVE SHEET

| | Information Requested | Information Given |
|---|---|---|
| **I.** | **BACKGROUND:**<br>The background information of the bankruptcy case, to the best of Applicant's knowledge is as follows: | |
| A. | Date the bankruptcy petition was filed | August 10, 2018 |
| B. | Date of the "Order Authorizing Employment of Counsel" | September 7, 2018 |
| C. | Date services commenced | August 10, 2018 |
| D. | Rate Applicant charges its non-bankruptcy clients for similar services | $195.00–$325.00 per hour for attorneys; $95.00-$130.00 per hour for legal assistants and paralegals. |
| E. | Application is final or interim. | Interim |
| F. | Time period of the services or expenses covered by the Application | August 10, 2018 through October 31, 2018 |
| | | |
| **II.** | **CASE STATUS:**<br>To the best of the Applicant's knowledge, the financial condition and status of the case is as follows: | |
| A. | The amount of cash on hand or on deposit in the estate. | The sum of $12,720.00 is presently being held in a trust account with Angstman Johnson. |
| B. | Amount and nature of accrued, unpaid administrative expenses. | To the best of the applicant's knowledge, the only other unpaid administrative expenses are those of the estate's other professionals. The exact amounts owed to those professionals is currently unknown. |
| C. | The amount of unencumbered funds in the estate. | The applicant currently holds approximately $12,720.00 in unencumbered funds with which to pay the fees requested. The remaining amount of allowed fees will be paid pursuant to the Debtor's approved cash collateral budget. |
| | | |
| **III.** | **PROJECT SUMMARY:**<br>Description of each professional project or task for which compensation and reimbursement is sought | |
| A. | Description of the projects. | See Exhibit B attached hereto for a detailed description of what has been performed on behalf of the estate by the applicant and the |

| | Information Requested | Information Given |
|---|---|---|
| | | fees and costs incurred in these projects. The project categories included: Case Administration, Asset Analysis and Recovery, Asset Disposition, Relief from Stay and Adequate Protection proceedings, Meetings and Communications with Creditors, Fee/Employment Applications, Other Contested Matters and Business Operations. |
| B. | Necessity of projects. | **Case Administration** was necessary in order to prepare and file various reports and communicate with the Debtor and others regarding various issues.<br><br>**Asset Analysis and Recovery** was necessary in order to analyze a prepetition agreement between the Debtor and certain creditors.<br><br>**Asset Disposition** was necessary in order to assist the Debtor with marketing and selling of various properties of the estate and begin seeking court approval.<br><br>**Relief From Stay and Adequate Protection Proceedings** was necessary in order to respond to various requests to terminate the automatic stay and/or impose adequate protection payments.<br><br>**Meeting of Creditors** was necessary in order to attend various meetings and otherwise communicate with creditors.<br><br>**Fee/Employment Applications** were necessary in order to seek the approval of various estate professionals, including counsel for the estate and financial assistance for the Debtor.<br><br>**Other Contested Matters** was necessary in order to research various issues dealing with ongoing business operations and communicate with the Debtor and others regarding the same. |

| | | Information Requested | Information Given |
|---|---|---|---|
| | | | **Business Operations** was necessary in order to seek and obtain court approval for ongoing business operations, including the use of cash collateral and other funds obtained by the Debtor. |
| C. | | Benefit of projects to the estate. | The projects have allowed the Debtor to efficiently acquire, administer and liquidate certain assets of the estate, as well as continue to profitably operate the Debtor's businesses, and make decisions regarding other assets and employ and receive assistance from professionals. |
| D. | | Status of project. | Interim. |
| E. | | Identification of each person providing services on the projects. | See the attached Exhibit A. |
| F. | | Number of hours spent and the amount of compensation requested for each professional and para-professional. | See the attached Exhibit A. |
| G. | | Itemized time and services entries. | See the attached Exhibit B. |

A♦J; Matter: 12741-001